# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | | |
|---|---|---|
| In re: NEVADA GAMING PARTNERS, LLC | § | Case No. 16-15521-GS |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Brian D. Shapiro, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $322,060.95<br>*(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants:$76,541.50 | Claims Discharged<br>Without Payment: $6,181,521.65 |
| Total Expenses of Administration:$8,441,690.20 | |

3) Total gross receipts of $ 8,514,098.30 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ -4,133.40 (see **Exhibit 2**), yielded net receipts of $8,518,231.70 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $3,017,547.79 | $1,198,714.44 | $76,541.50 | $76,541.50 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 8,262,742.86 | 8,163,945.91 | 8,163,945.91 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 2,070,481.99 | 1,840,724.32 | 277,744.29 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 13,214.70 | 69,542.02 | 69,542.02 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 2,428,817.92 | 5,731,739.66 | 5,653,447.80 | 0.00 |
| **TOTAL DISBURSEMENTS** | $5,459,580.41 | $17,333,220.97 | $15,804,201.55 | $8,518,231.70 |

4)  This case was originally filed under Chapter 7 on October 12, 2016. The case was pending for 47 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  11/10/2021              By:  /s/Brian D. Shapiro
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| CASH | 1230-000 | -30,000.00 |
| Klondike Sunset Casino 444 W. Sunset Road | 1229-000 | 300,000.00 |
| Refurbished Business Assets | 1129-000 | 98,118.00 |
| Gaming Deposit | 1229-000 | 22,967.96 |
| Settlement of Chapter 11 Administrative Claims | 1249-000 | 45,848.00 |
| Bankroll - Cash | 1229-000 | 350,000.00 |
| Nevada Gaming Revenue Prior to Sale | 1230-000 | 5,298,084.30 |
| Chapter 11 funds on hand at conversion | 1290-010 | 2,429,080.04 |
| **TOTAL GROSS RECEIPTS** | | $8,514,098.30 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Nevada Gaming Partners, LLC | Funds belonging to business and remitted after sale | 8500-002 | -286.25 |
| Nevada Gaming Partners, LLC | Funds belonging to business and remitted after sale | 8500-002 | 2,135.07 |
| Nevada Gaming Partners, LLC | Funds belonging to business and remitted after sale | 8500-002 | -59,009.04 |
| Nevada Gaming Partners, LLC | Funds belonging to business and remitted after sale | 8500-002 | 2,694.13 |
| Nevada Gaming Partners, LLC | Funds belonging to business and remitted after sale | 8500-002 | 49,783.89 |
| Nevada Gaming Partners, LLC | Funds belonging to business and remitted after sale | 8500-002 | 548.80 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $-4,133.40 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | Wells Fargo Bank N.A., | 4210-000 | 7,422.41 | 7,415.32 | 0.00 | 0.00 |
| 16 | BANK OF NEVADA | 4110-000 | N/A | | 0.00 | 0.00 |
| 17 | BANK OF NEVADA | 4110-000 | N/A | | 0.00 | 0.00 |
| 18 | BANK OF NEVADA | 4110-000 | N/A | | 0.00 | 0.00 |
| 22S | ARISTOCRAT TECHNOLOGIES INC. | 4110-000 | 22,939.43 | 557,378.81 | 0.00 | 0.00 |
| 24 | U.S. Bank, N.A. dba U.S. Bank Equipment Finance | 4210-000 | 678.44 | N/A | N/A | 0.00 |
| 35S | ARISTOCRAT TECHNOLOGIES INC. | 4210-000 | 0.00 | 557,378.81 | 0.00 | 0.00 |
| NOTFILED | 1st Source Bank | 4110-000 | 13,744.60 | N/A | N/A | 0.00 |
| NOTFILED | 1st Source Bank | 4110-000 | 15,557.15 | N/A | N/A | 0.00 |
| NOTFILED | 1st Source Bank | 4110-000 | 13,737.38 | N/A | N/A | 0.00 |
| NOTFILED | 1st Source Bank | 4110-000 | 15,557.15 | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo Bank N.A. | 4110-000 | 7,082.39 | N/A | N/A | 0.00 |
| NOTFILED | Western Alliance Bank | 4110-000 | 1,500,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Western Alliance Bank | 4110-000 | 495,828.81 | N/A | N/A | 0.00 |
| NOTFILED | Western Alliance Bank | 4110-000 | 425,000.03 | N/A | N/A | 0.00 |
| NOTFILED | Western Alliance Bank | 4110-000 | 500,000.00 | N/A | N/A | 0.00 |
| | ARISTOCRAT TECHNOLOGIES INC. | 4110-000 | N/A | 76,541.50 | 76,541.50 | 76,541.50 |
| **TOTAL SECURED CLAIMS** | | | **$3,017,547.79** | **$1,198,714.44** | **$76,541.50** | **$76,541.50** |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - Brian D. Shapiro | 2100-000 | N/A | 278,796.95 | 180,000.00 | 180,000.00 |
| Trustee Expenses - Brian D. Shapiro | 2200-000 | N/A | 3,128.79 | 3,128.79 | 3,128.79 |
| U.S. Trustee Quarterly Fees - OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | N/A | 9,750.00 | 9,750.00 | 9,750.00 |
| Other - INCREDIBLE TECHNOLOGIES, INC. | 2990-000 | N/A | 17,360.00 | 17,360.00 | 17,360.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - MEARES AUCTION GROUP | 3610-000 | N/A | 0.00 | 0.00 | 0.00 |
| Auctioneer for Trustee Expenses - MEARES AUCTION GROUP | 3620-000 | N/A | 0.00 | 0.00 | 0.00 |
| Auctioneer for Trustee Fees (including buyers premiums) - Meares Auctions, Inc | 3610-000 | N/A | 14,717.70 | 14,717.70 | 14,717.70 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 59.97 | 59.97 | 59.97 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 469.47 | 469.47 | 469.47 |
| Other – Moran Brandon Bendavid Moran | 3210-600 | N/A | 38,821.25 | 38,821.25 | 38,821.25 |
| Other – Moran Brandon Bendavid Moran | 3220-610 | N/A | 186.50 | 186.50 | 186.50 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 652.47 | 652.47 | 652.47 |
| Other – BARNETT & ASSOCIATES | 3210-600 | N/A | 31,034.25 | 31,034.25 | 31,034.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 305.51 | 305.51 | 305.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 341.92 | 341.92 | 341.92 |
| Other – BARNETT & ASSOCIATES | 3210-600 | N/A | 31,034.25 | 31,034.25 | 31,034.25 |
| Other – Moran Brandon Bendavid Moran | 3210-600 | N/A | 38,821.25 | 38,821.25 | 38,821.25 |
| Other – MAC RESTRUCTURING ADVISORS, LLC | 3731-420 | N/A | 31,737.00 | 31,737.00 | 31,737.00 |
| Other – MAC RESTRUCTURING ADVISORS, LLC | 3732-430 | N/A | 51.00 | 51.00 | 51.00 |
| Other – BARNETT & ASSOCIATES | 3210-600 | N/A | 6,417.50 | 6,417.50 | 6,417.50 |
| Other – LARSON ZIRZOW KAPLAN | 3210-000 | N/A | 129,055.00 | 129,055.00 | 129,055.00 |
| Other – LARSON ZIRZOW KAPLAN | 3220-000 | N/A | 10,156.65 | 10,156.65 | 10,156.65 |
| Other – Bruce Familian | 2690-720 | N/A | 300,000.00 | 300,000.00 | 300,000.00 |
| Other – First American Title Insurance Company | 2500-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other – First American Title Insurance Company | 2820-000 | N/A | 8,892.00 | 8,892.00 | 8,892.00 |
| Other – BALANCE FORWARD FROM CH 11 | 2690-000 | N/A | 87.47 | 87.47 | 87.47 |
| Other – Telephone Transfer | 2690-000 | N/A | 11,307.04 | 11,307.04 | 11,307.04 |
| Other – High Impact Signs | 2690-000 | N/A | 315.50 | 315.50 | 315.50 |
| Other – Anderson Dairy, INC | 2690-000 | N/A | 889.67 | 889.67 | 889.67 |
| Other – Great Buns Bakery | 2690-000 | N/A | 2,662.66 | 2,662.66 | 2,662.66 |
| Other – Universal Bakery INC. | 2690-000 | N/A | 533.21 | 533.21 | 533.21 |
| Other – DiTronics LLC | 2690-000 | N/A | 581.86 | 581.86 | 581.86 |
| Other – Healliam  INC | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – Hidden Fruit LLC | 2690-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – Infinity Heating And Cooling | 2690-000 | N/A | 290.83 | 290.83 | 290.83 |
| Other – C and C Roofing | 2690-000 | N/A | 591.00 | 591.00 | 591.00 |
| Other – Klondike Partners, LLC | 2690-000 | N/A | 17,000.00 | 17,000.00 | 17,000.00 |
| Other – Direct TV | 2690-000 | N/A | 3,169.02 | 3,169.02 | 3,169.02 |
| Other – International Game Technology | 2690-000 | N/A | 362.63 | 362.63 | 362.63 |
| Other – International Game Technology | 2690-000 | N/A | 2,100.00 | 2,100.00 | 2,100.00 |
| Other – NV ENERGY | 2690-000 | N/A | 10,130.52 | 10,130.52 | 10,130.52 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Reliable Pump  INC | 2690-000 | N/A | 195.00 | 195.00 | 195.00 |
| Other - Running Bull Productions | 2690-000 | N/A | 5,363.00 | 5,363.00 | 5,363.00 |
| Other - Skywire Media, Inc | 2690-000 | N/A | 390.00 | 390.00 | 390.00 |
| Other - Vegas Retail Supply | 2690-000 | N/A | 171.34 | 171.34 | 171.34 |
| Other - Becker Enterprises, LLC | 2690-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - Bonanza Beverage Co | 2690-000 | N/A | 786.60 | 786.60 | 786.60 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 29,809.73 | 29,809.73 | 29,809.73 |
| Other - JAHANSHAH AZODI | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - Lange Plumbing | 2690-000 | N/A | 465.00 | 465.00 | 465.00 |
| Other - Katy Danko | 2690-000 | N/A | 285.33 | 285.33 | 285.33 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 7,424.49 | 7,424.49 | 7,424.49 |
| Other - Entertainment Destination INC | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other - Football Promotions of Nevada | 2690-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - iTech Las Vegas | 2690-000 | N/A | 1,681.57 | 1,681.57 | 1,681.57 |
| Other - Klondike Partners, LLC | 2690-000 | N/A | 17,000.00 | 17,000.00 | 17,000.00 |
| Other - SCBG Advertising | 2690-000 | N/A | 2,420.00 | 2,420.00 | 2,420.00 |
| Other - JAHANSHAH AZODI | 2690-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other - Dreyer's of Las VEgas | 2690-000 | N/A | 84.00 | 84.00 | 84.00 |
| Other - Fun City Foods | 2690-000 | N/A | 127.50 | 127.50 | 127.50 |
| Other - Football Promotions of Nevada | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - iTech Las Vegas | 2690-000 | N/A | 5,450.84 | 5,450.84 | 5,450.84 |
| Other - ACH Debit | 2690-000 | N/A | 2,065.08 | 2,065.08 | 2,065.08 |
| Other - Brinks  INC | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - IPFS CORPORATION | 2690-000 | N/A | 2,809.11 | 2,809.11 | 2,809.11 |
| Other - UniFirst Corporation | 2690-000 | N/A | 1,663.19 | 1,663.19 | 1,663.19 |
| Other - Airgas National Carbonation | 2690-000 | N/A | 87.32 | 87.32 | 87.32 |
| Other - Interblock Gaming | 2690-000 | N/A | 1,499.30 | 1,499.30 | 1,499.30 |
| Other - Skywire Media, Inc | 2690-000 | N/A | 390.00 | 390.00 | 390.00 |
| Other - Becker Enterprises, LLC | 2690-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - Entertainment Destination INC | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other - City of Henderson Utility Serv | 2690-000 | N/A | 1,575.87 | 1,575.87 | 1,575.87 |
| Other - International Game Technology | 2690-000 | N/A | 2,476.92 | 2,476.92 | 2,476.92 |
| Other - Katy Danko | 2690-000 | N/A | 629.48 | 629.48 | 629.48 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Anderson Dairy, INC | 2690-000 | N/A | 501.46 | 501.46 | 501.46 |
| Other – Breakthru Beverage Nevada LLC | 2690-000 | N/A | 2,990.20 | 2,990.20 | 2,990.20 |
| Other – Telephone Transfer | 2690-000 | N/A | 11,365.13 | 11,365.13 | 11,365.13 |
| Other – International Game Technology | 2690-000 | N/A | 242.94 | 242.94 | 242.94 |
| Other – Nevada Department of Taxation | 2690-000 | N/A | 6,567.67 | 6,567.67 | 6,567.67 |
| Other – National Insurance Consultants | 2690-000 | N/A | 180.00 | 180.00 | 180.00 |
| Other – Ace Fire Systems INC | 2690-000 | N/A | 135.00 | 135.00 | 135.00 |
| Other – Atrient Inc | 2690-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other – Closeout Surplus & Savings DBA | 2690-000 | N/A | 1,439.73 | 1,439.73 | 1,439.73 |
| Other – Cox  Communications | 2690-000 | N/A | 1,238.35 | 1,238.35 | 1,238.35 |
| Other – Running Bull Productions | 2690-000 | N/A | 1,700.00 | 1,700.00 | 1,700.00 |
| Other – SO. NV Environmental Services | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – Shetakis Wholesalers | 2690-000 | N/A | 11,444.64 | 11,444.64 | 11,444.64 |
| Other – David Nolan | 2690-000 | N/A | 1,009.27 | 1,009.27 | 1,009.27 |
| Other – Harris Okashige | 2690-000 | N/A | 839.03 | 839.03 | 839.03 |
| Other – Reliable Pump  INC | 2690-000 | N/A | 1,124.43 | 1,124.43 | 1,124.43 |
| Other – Skywire Media, Inc | 2690-000 | N/A | 390.00 | 390.00 | 390.00 |
| Other – ACH Debit | 2690-000 | N/A | 230.50 | 230.50 | 230.50 |
| Other – Transfer Debit | 2690-000 | N/A | 10,845.75 | 10,845.75 | 10,845.75 |
| Other – Telephone Transfer | 2690-000 | N/A | 11,528.80 | 11,528.80 | 11,528.80 |
| Other – Analysis Results Chg | 2690-000 | N/A | 63.23 | 63.23 | 63.23 |
| Other – AGS  American Gaming Systems | 2690-000 | N/A | 1,908.25 | 1,908.25 | 1,908.25 |
| Other – International Game Technology | 2690-000 | N/A | 2,875.84 | 2,875.84 | 2,875.84 |
| Other – Bonanza Beverage Co | 2690-000 | N/A | 1,048.60 | 1,048.60 | 1,048.60 |
| Other – Bally Technologies | 2690-000 | N/A | 428.00 | 428.00 | 428.00 |
| Other – Direct TV | 2690-000 | N/A | 3,199.01 | 3,199.01 | 3,199.01 |
| Other – Telephone Transfer | 2690-000 | N/A | 15,826.55 | 15,826.55 | 15,826.55 |
| Other – Telephone Transfer | 2690-000 | N/A | 10,805.16 | 10,805.16 | 10,805.16 |
| Other – Telephone Transfer | 2690-000 | N/A | 9,530.87 | 9,530.87 | 9,530.87 |
| Other – Telephone Transfer | 2690-000 | N/A | 11,063.13 | 11,063.13 | 11,063.13 |
| Other – ACH Debit | 2690-000 | N/A | 672.10 | 672.10 | 672.10 |
| Other – Telephone Transfer | 2690-000 | N/A | 10,858.35 | 10,858.35 | 10,858.35 |
| Other – Telephone Transfer | 2690-000 | N/A | 10,430.40 | 10,430.40 | 10,430.40 |
| Other – Analysis Results Chg | 2690-000 | N/A | 57.17 | 57.17 | 57.17 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Telephone Transfer | 2690-000 | N/A | 10,643.26 | 10,643.26 | 10,643.26 |
| Other - ACH Debit | 2690-000 | N/A | 0.16 | 0.16 | 0.16 |
| Other - Telephone Transfer | 2690-000 | N/A | 5,534.63 | 5,534.63 | 5,534.63 |
| Other - iTech Las Vegas | 2690-000 | N/A | 2,210.00 | 2,210.00 | 2,210.00 |
| Other - Reliable Pump  INC | 2690-000 | N/A | 4,780.62 | 4,780.62 | 4,780.62 |
| Other - Running Bull Productions | 2690-000 | N/A | 1,955.00 | 1,955.00 | 1,955.00 |
| Other - Republic Services #620 | 2690-000 | N/A | 1,189.67 | 1,189.67 | 1,189.67 |
| Other - Great Buns Bakery | 2690-000 | N/A | 2,747.68 | 2,747.68 | 2,747.68 |
| Other - US FOODS | 2690-000 | N/A | 592.75 | 592.75 | 592.75 |
| Other - All World Promotions | 2690-000 | N/A | 1,076.65 | 1,076.65 | 1,076.65 |
| Other - Nevada Department of Taxation | 2690-000 | N/A | 5,991.23 | 5,991.23 | 5,991.23 |
| Other - AFLAC | 2690-000 | N/A | 962.80 | 962.80 | 962.80 |
| Other - Humana Insurance CO | 2690-000 | N/A | 3,098.12 | 3,098.12 | 3,098.12 |
| Other - International Game Technology | 2690-000 | N/A | 524.54 | 524.54 | 524.54 |
| Other - City of Henderson Utility Serv | 2690-000 | N/A | 1,671.08 | 1,671.08 | 1,671.08 |
| Other - Breakthru Beverage Nevada LLC | 2690-000 | N/A | 849.93 | 849.93 | 849.93 |
| Other - JAHANSHAH AZODI | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Mike Oxsen | 2690-000 | N/A | 38.93 | 38.93 | 38.93 |
| Other - JAHANSHAH AZODI | 2690-000 | N/A | 175.00 | 175.00 | 175.00 |
| Other - Heartland Food Products, LLC | 2690-000 | N/A | 103.00 | 103.00 | 103.00 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 16,743.92 | 16,743.92 | 16,743.92 |
| Other - UniFirst Corporation | 2690-000 | N/A | 221.70 | 221.70 | 221.70 |
| Other - Aire- Master of Las Vegas | 2690-000 | N/A | 140.73 | 140.73 | 140.73 |
| Other - Hidden Fruit LLC | 2690-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other - Infinity Heating And Cooling | 2690-000 | N/A | 290.83 | 290.83 | 290.83 |
| Other - Southwest Gas Corporation | 2690-000 | N/A | 1,264.05 | 1,264.05 | 1,264.05 |
| Other - Telephone Transfer | 2690-000 | N/A | 14,812.70 | 14,812.70 | 14,812.70 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 7,424.49 | 7,424.49 | 7,424.49 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 3,847.81 | 3,847.81 | 3,847.81 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 14,899.10 | 14,899.10 | 14,899.10 |
| Other - AT&T Mobility | 2690-000 | N/A | 61.14 | 61.14 | 61.14 |
| Other - Everi Games INC. | 2690-000 | N/A | 456.22 | 456.22 | 456.22 |
| Other - Unitech Electronics INC | 2690-000 | N/A | 285.00 | 285.00 | 285.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – AT&T Mobility | 2690-000 | N/A | 61.14 | 61.14 | 61.14 |
| Other – Football Promotions of Nevada | 2690-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other – Heallim  INC | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – International Game Technology | 2690-000 | N/A | 645.37 | 645.37 | 645.37 |
| Other – Republic Services #620 | 2690-000 | N/A | 1,115.40 | 1,115.40 | 1,115.40 |
| Other – Miscellaneous Debit | 2690-000 | N/A | 110,000.00 | 110,000.00 | 110,000.00 |
| Other – Direct TV | 2690-000 | N/A | 3,199.01 | 3,199.01 | 3,199.01 |
| Other – The Keiser Group | 2690-000 | N/A | 11,895.03 | 11,895.03 | 11,895.03 |
| Other – NV ENERGY | 2690-000 | N/A | 7,942.49 | 7,942.49 | 7,942.49 |
| Other – Analysis Results Chg | 2690-000 | N/A | 605.04 | 605.04 | 605.04 |
| Other – Susan Shaw | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Telephone Transfer | 2690-000 | N/A | 21,945.90 | 21,945.90 | 21,945.90 |
| Other – Loan Payment | 2690-000 | N/A | 311,102.14 | 311,102.14 | 311,102.14 |
| Other – Pest Control Solutions INC. | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Bernay Scott | 2690-000 | N/A | 189.95 | 189.95 | 189.95 |
| Other – ACH Debit | 2690-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Other – Loan Payment | 2690-000 | N/A | 494,488.07 | 494,488.07 | 494,488.07 |
| Other – Loan Payment | 2690-000 | N/A | 407,450.73 | 407,450.73 | 407,450.73 |
| Other – Cox Communications Inc | 2690-000 | N/A | 2,257.84 | 2,257.84 | 2,257.84 |
| Other – State of NV DMV | 2690-000 | N/A | 371.00 | 371.00 | 371.00 |
| Other – Vendor Payment | 2690-000 | N/A | 6,625.00 | 6,625.00 | 6,625.00 |
| Other – State of Michigan | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other – MIKE OXSEN | 2690-000 | N/A | 238.98 | 238.98 | 238.98 |
| Other – Jose Adonay Castro DBA | 2690-000 | N/A | 745.00 | 745.00 | 745.00 |
| Other – InCorp Services, INC. | 2690-000 | N/A | 139.00 | 139.00 | 139.00 |
| Other – MIKE OXSEN | 2690-000 | N/A | 266.72 | 266.72 | 266.72 |
| Other – Las Vegas Valley Water Dist. | 2690-000 | N/A | 460.95 | 460.95 | 460.95 |
| Other – United Parcel Service | 2690-000 | N/A | 21.29 | 21.29 | 21.29 |
| Other – Protection One Monitoring INC | 2690-000 | N/A | 305.53 | 305.53 | 305.53 |
| Other – MIKE OXSEN | 2690-000 | N/A | 191.99 | 191.99 | 191.99 |
| Other – Bernay Scott | 2690-000 | N/A | 134.35 | 134.35 | 134.35 |
| Other – TRAVELERS | 2690-000 | N/A | 367.44 | 367.44 | 367.44 |
| Other – Auptix, INC | 2690-000 | N/A | 2,203.50 | 2,203.50 | 2,203.50 |
| Other – TRAVELERS | 2690-000 | N/A | 186.71 | 186.71 | 186.71 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – NV Energy | 2690-000 | N/A | 1,343.58 | 1,343.58 | 1,343.58 |
| Other – Jose Adonay Castro DBA | 2690-000 | N/A | 745.00 | 745.00 | 745.00 |
| Other – Southwest Gas Co. | 2690-000 | N/A | 212.44 | 212.44 | 212.44 |
| Other – Familian Partners Inc | 2690-000 | N/A | 310.49 | 310.49 | 310.49 |
| Other – Vendor Payment | 2690-000 | N/A | 625.00 | 625.00 | 625.00 |
| Other – Bernay Scott | 2690-000 | N/A | 148.24 | 148.24 | 148.24 |
| Other – United Parcel Service | 2690-000 | N/A | 53.34 | 53.34 | 53.34 |
| Other – Bernay Scott | 2690-000 | N/A | 521.38 | 521.38 | 521.38 |
| Other – Telephone Transfer | 2690-000 | N/A | 11,188.83 | 11,188.83 | 11,188.83 |
| Other – United Parcel Service | 2690-000 | N/A | 75.52 | 75.52 | 75.52 |
| Other – Southwest Pest Control | 2690-000 | N/A | 165.00 | 165.00 | 165.00 |
| Other – Telephone Transfer | 2690-000 | N/A | 10,942.02 | 10,942.02 | 10,942.02 |
| Other – Telephone Transfer | 2690-000 | N/A | 11,326.42 | 11,326.42 | 11,326.42 |
| Other – Telephone Transfer | 2690-000 | N/A | 11,119.60 | 11,119.60 | 11,119.60 |
| Other – ACH Debit | 2690-000 | N/A | 1,784.74 | 1,784.74 | 1,784.74 |
| Other – Telephone Transfer | 2690-000 | N/A | 10,261.93 | 10,261.93 | 10,261.93 |
| Other – Telephone Transfer | 2690-000 | N/A | 10,862.16 | 10,862.16 | 10,862.16 |
| Other – Telephone Transfer | 2690-000 | N/A | 11,198.81 | 11,198.81 | 11,198.81 |
| Other – Analysis Results Chg | 2690-000 | N/A | 82.22 | 82.22 | 82.22 |
| Other – Telephone Transfer | 2690-000 | N/A | 11,165.55 | 11,165.55 | 11,165.55 |
| Other – Vendor Payment | 2690-000 | N/A | 725.00 | 725.00 | 725.00 |
| Other – Ally | 2690-000 | N/A | 490.05 | 490.05 | 490.05 |
| Other – Las Vegas Valley Water Dist. | 2690-000 | N/A | 591.88 | 591.88 | 591.88 |
| Other – NEVADA STATE BANK | 2690-000 | N/A | 313.39 | 313.39 | 313.39 |
| Other – Hidden Fruit LLC | 2690-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other – Pitney Bowes Global Financial | 2690-000 | N/A | 503.50 | 503.50 | 503.50 |
| Other – Clark County Business License | 2690-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other – XL Landscape Development | 2690-000 | N/A | 425.00 | 425.00 | 425.00 |
| Other – iTech Las VEgas LLC | 2690-000 | N/A | 1,117.08 | 1,117.08 | 1,117.08 |
| Other – Protection One Monitoring INC | 2690-000 | N/A | 29.23 | 29.23 | 29.23 |
| Other – Dickinson Wright PLLC | 2690-000 | N/A | 4,360.50 | 4,360.50 | 4,360.50 |
| Other – NGP Stephanie Property LLC | 2690-000 | N/A | 8,500.00 | 8,500.00 | 8,500.00 |
| Other – United Parcel Service | 2690-000 | N/A | 53.14 | 53.14 | 53.14 |
| Other – United Parcel Service | 2690-000 | N/A | 47.52 | 47.52 | 47.52 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Protection One Monitoring INC | 2690-000 | N/A | 314.02 | 314.02 | 314.02 |
| Other - United Parcel Service | 2690-000 | N/A | 40.75 | 40.75 | 40.75 |
| Other - Bernay Scott | 2690-000 | N/A | 48.94 | 48.94 | 48.94 |
| Other - Protection One Monitoring INC | 2690-000 | N/A | 314.02 | 314.02 | 314.02 |
| Other - Bernay Scott | 2690-000 | N/A | 54.85 | 54.85 | 54.85 |
| Other - NEVADA DEPT OF TAXATION | 2690-000 | N/A | 3,457.35 | 3,457.35 | 3,457.35 |
| Other - Bernay Scott | 2690-000 | N/A | 57.35 | 57.35 | 57.35 |
| Other - Southwest Gas Co. | 2690-000 | N/A | 50.37 | 50.37 | 50.37 |
| Other - Wells Fargo Dealer Services | 2690-000 | N/A | 420.60 | 420.60 | 420.60 |
| Other - Familian Partners Inc | 2690-000 | N/A | 1,205.49 | 1,205.49 | 1,205.49 |
| Other - Jose Adonay Castro DBA | 2690-000 | N/A | 745.00 | 745.00 | 745.00 |
| Other - NEVADA DEPT OF TAXATION | 2690-000 | N/A | 2,400.05 | 2,400.05 | 2,400.05 |
| Other - NEVADA DEPT OF TAXATION | 2690-000 | N/A | 4,048.95 | 4,048.95 | 4,048.95 |
| Other - NGP Stephanie Property LLC | 2690-000 | N/A | 316,560.82 | 316,560.82 | 316,560.82 |
| Other - Clark County Treasurer | 2690-000 | N/A | 4,511.16 | 4,511.16 | 4,511.16 |
| Other - Bernay Scott | 2690-000 | N/A | 418.09 | 418.09 | 418.09 |
| Other - Vendor Payment | 2690-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| Other - NEVADA STATE BANK | 2690-000 | N/A | 313.39 | 313.39 | 313.39 |
| Other - Bernay Scott | 2690-000 | N/A | 101.68 | 101.68 | 101.68 |
| Other - Ohio Secretary of State | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Bernay Scott | 2690-000 | N/A | 161.65 | 161.65 | 161.65 |
| Other - MIKE OXSEN | 2690-000 | N/A | 331.83 | 331.83 | 331.83 |
| Other - TRAVELERS | 2690-000 | N/A | 186.71 | 186.71 | 186.71 |
| Other - Fedex | 2690-000 | N/A | 60.89 | 60.89 | 60.89 |
| Other - 355-Praxair Distribution INC | 2690-000 | N/A | 78.05 | 78.05 | 78.05 |
| Other - Clark County Business License | 2690-000 | N/A | 906.55 | 906.55 | 906.55 |
| Other - Vendor Payment | 2690-000 | N/A | 625.00 | 625.00 | 625.00 |
| Other - iTech Las VEgas LLC | 2690-000 | N/A | 1,127.07 | 1,127.07 | 1,127.07 |
| Other - Precision Fire Protection | 2690-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - Bernay Scott | 2690-000 | N/A | 514.81 | 514.81 | 514.81 |
| Other - MIKE OXSEN | 2690-000 | N/A | 250.24 | 250.24 | 250.24 |
| Other - Kiesub Electronics | 2690-000 | N/A | 73.84 | 73.84 | 73.84 |
| Other - Southwest Gas Co. | 2690-000 | N/A | 215.32 | 215.32 | 215.32 |
| Other - Pitney Bowes Global Financial | 2690-000 | N/A | 115.00 | 115.00 | 115.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – MN Secretary of State | 2690-000 | N/A | 35.00 | 35.00 | 35.00 |
| Other – NV Energy | 2690-000 | N/A | 1,053.36 | 1,053.36 | 1,053.36 |
| Other – United Parcel Service | 2690-000 | N/A | 124.37 | 124.37 | 124.37 |
| Other – iTech Las VEgas LLC | 2690-000 | N/A | 3,105.00 | 3,105.00 | 3,105.00 |
| Other – MIKE OXSEN | 2690-000 | N/A | 248.25 | 248.25 | 248.25 |
| Other – Southwest Gas Co. | 2690-000 | N/A | 199.57 | 199.57 | 199.57 |
| Other – Vendor Payment | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other – Bernay Scott | 2690-000 | N/A | 150.60 | 150.60 | 150.60 |
| Other – TRAVELERS | 2690-000 | N/A | 186.71 | 186.71 | 186.71 |
| Other – iTech Las VEgas LLC | 2690-000 | N/A | 1,067.11 | 1,067.11 | 1,067.11 |
| Other – Charles Mammano | 2690-000 | N/A | 5.00 | 5.00 | 5.00 |
| Other – Protection One Monitoring INC | 2690-000 | N/A | 314.02 | 314.02 | 314.02 |
| Other – NGP Stephanie Property LLC | 2690-000 | N/A | 8,500.00 | 8,500.00 | 8,500.00 |
| Other – NGP Stephanie Property LLC | 2690-000 | N/A | 8,500.00 | 8,500.00 | 8,500.00 |
| Other – US Bank Equipment Finance | 2690-000 | N/A | 562.13 | 562.13 | 562.13 |
| Other – Rick Caldwell | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – NEVADA DEPT OF TAXATION | 2690-000 | N/A | 230.42 | 230.42 | 230.42 |
| Other – Protection One Monitoring INC | 2690-000 | N/A | 85.00 | 85.00 | 85.00 |
| Other – United Parcel Service | 2690-000 | N/A | 64.59 | 64.59 | 64.59 |
| Other – MIKE OXSEN | 2690-000 | N/A | 453.45 | 453.45 | 453.45 |
| Other – Adroushan Armenian DBA | 2690-000 | N/A | 22.50 | 22.50 | 22.50 |
| Other – NEVADA STATE BANK | 2690-000 | N/A | 313.39 | 313.39 | 313.39 |
| Other – Rick Caldwell | 2690-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other – NEVADA STATE BANK | 2690-000 | N/A | 3,410.07 | 3,410.07 | 3,410.07 |
| Other – MIKE OXSEN | 2690-000 | N/A | 311.93 | 311.93 | 311.93 |
| Other – Clark County Water Reclamation | 2690-000 | N/A | 576.04 | 576.04 | 576.04 |
| Other – Clark County Business License | 2690-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other – Cox Communications Inc | 2690-000 | N/A | 2,356.15 | 2,356.15 | 2,356.15 |
| Other – International Game Technology | 2690-000 | N/A | 2,443.29 | 2,443.29 | 2,443.29 |
| Other – PAK-ENVIRONMENTAL LLC | 2690-000 | N/A | 9,525.00 | 9,525.00 | 9,525.00 |
| Other – Kiesub Electronics | 2690-000 | N/A | 73.84 | 73.84 | 73.84 |
| Other – Vendor Payment | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other – NV Energy | 2690-000 | N/A | 1,077.39 | 1,077.39 | 1,077.39 |
| Other – Republic Services #620 | 2690-000 | N/A | 605.40 | 605.40 | 605.40 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other - Southwest Gas Co. | 2690-000 | N/A | 42.39 | 42.39 | 42.39 |
| Other - State of Missouri | 2690-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - Sec. of State South Dakota | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - MIKE OXSEN | 2690-000 | N/A | 385.02 | 385.02 | 385.02 |
| Other - Southwest Pest Control | 2690-000 | N/A | 165.00 | 165.00 | 165.00 |
| Other - NEVADA DEPT OF TAXATION | 2690-000 | N/A | 478.54 | 478.54 | 478.54 |
| Other - Fedex | 2690-000 | N/A | 41.15 | 41.15 | 41.15 |
| Other - United Parcel Service | 2690-000 | N/A | 18.58 | 18.58 | 18.58 |
| Other - United Parcel Service | 2690-000 | N/A | 31.69 | 31.69 | 31.69 |
| Other - XL Landscape Development | 2690-000 | N/A | 425.00 | 425.00 | 425.00 |
| Other - United Parcel Service | 2690-000 | N/A | 10.87 | 10.87 | 10.87 |
| Other - MN Secretary of State | 2690-000 | N/A | 35.00 | 35.00 | 35.00 |
| Other - Familian Partners Inc | 2690-000 | N/A | 1,064.72 | 1,064.72 | 1,064.72 |
| Other - Cox Communications Inc | 2690-000 | N/A | 2,360.66 | 2,360.66 | 2,360.66 |
| Other - Bernay Scott | 2690-000 | N/A | 74.43 | 74.43 | 74.43 |
| Other - Jose Adonay Castro DBA | 2690-000 | N/A | 745.00 | 745.00 | 745.00 |
| Other - State of NV DMV | 2690-000 | N/A | 248.00 | 248.00 | 248.00 |
| Other - Familian Partners Inc | 2690-000 | N/A | 681.59 | 681.59 | 681.59 |
| Other - Bernay Scott | 2690-000 | N/A | 78.09 | 78.09 | 78.09 |
| Other - Vendor Payment | 2690-000 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |
| Other - Eiko Certified Green | 2690-000 | N/A | 121.42 | 121.42 | 121.42 |
| Other - Garman Turner Gordon LLP | 2690-000 | N/A | 5,264.50 | 5,264.50 | 5,264.50 |
| Other - Hidden Fruit LLC | 2690-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other - iTech Las VEgas LLC | 2690-000 | N/A | 4,951.15 | 4,951.15 | 4,951.15 |
| Other - Las Vegas Valley Water Dist. | 2690-000 | N/A | 503.44 | 503.44 | 503.44 |
| Other - Garman Turner Gordon LLP | 2690-000 | N/A | 810.00 | 810.00 | 810.00 |
| Other - Bernay Scott | 2690-000 | N/A | 315.05 | 315.05 | 315.05 |
| Other - NEVADA DEPT OF TAXATION | 2690-000 | N/A | 6,294.86 | 6,294.86 | 6,294.86 |
| Other - NV Energy | 2690-000 | N/A | 1,423.89 | 1,423.89 | 1,423.89 |
| Other - Republic Services #620 | 2690-000 | N/A | 182.10 | 182.10 | 182.10 |
| Other - NGP Stephanie Property LLC | 2690-000 | N/A | 8,500.00 | 8,500.00 | 8,500.00 |
| Other - Southwest Pest Control | 2690-000 | N/A | 165.00 | 165.00 | 165.00 |
| Other - United Parcel Service | 2690-000 | N/A | 422.50 | 422.50 | 422.50 |
| Other - Vendor Payment | 2690-000 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other - US Bank Equipment Finance | 2690-000 | N/A | 1,124.29 | 1,124.29 | 1,124.29 |
| Other - Bernay Scott | 2690-000 | N/A | 76.00 | 76.00 | 76.00 |
| Other - XL Landscape Development | 2690-000 | N/A | 593.90 | 593.90 | 593.90 |
| Other - Kathleen Lindsley | 2690-000 | N/A | 101.98 | 101.98 | 101.98 |
| Other - MIKE OXSEN | 2690-000 | N/A | 355.42 | 355.42 | 355.42 |
| Other - Pitney Bowes Global Financial | 2690-000 | N/A | 32.00 | 32.00 | 32.00 |
| Other - XL Landscape Development | 2690-000 | N/A | 425.00 | 425.00 | 425.00 |
| Other - Clark County Water Reclamation | 2690-000 | N/A | 576.04 | 576.04 | 576.04 |
| Other - Bernay Scott | 2690-000 | N/A | 38.00 | 38.00 | 38.00 |
| Other - Cox Communications Inc | 2690-000 | N/A | 2,356.78 | 2,356.78 | 2,356.78 |
| Other - NEVADA STATE BANK | 2690-000 | N/A | 313.39 | 313.39 | 313.39 |
| Other - ACH Debit | 2690-000 | N/A | 950.00 | 950.00 | 950.00 |
| Other - United Parcel Service | 2690-000 | N/A | 83.63 | 83.63 | 83.63 |
| Other - New Mexico Secy of State | 2690-000 | N/A | 25.00 | 25.00 | 25.00 |
| Other - Telephone Transfer | 2690-000 | N/A | 5,910.09 | 5,910.09 | 5,910.09 |
| Other - Analysis Results Chg | 2690-000 | N/A | 380.89 | 380.89 | 380.89 |
| Other - Analysis Results Chg | 2690-000 | N/A | 380.58 | 380.58 | 380.58 |
| Other - Analysis Results Chg | 2690-000 | N/A | 422.31 | 422.31 | 422.31 |
| Other - Fee Based Charge | 2690-000 | N/A | 35.00 | 35.00 | 35.00 |
| Other - MIKE OXSEN | 2690-000 | N/A | 359.41 | 359.41 | 359.41 |
| Other - Miscellaneous Debit | 2690-000 | N/A | 750.00 | 750.00 | 750.00 |
| Other - Miscellaneous Debit | 2690-000 | N/A | 1,250.00 | 1,250.00 | 1,250.00 |
| Other - Miscellaneous Debit | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other - ACH Debit | 2690-000 | N/A | 954.15 | 954.15 | 954.15 |
| Other - ACH Debit | 2690-000 | N/A | 1,675.48 | 1,675.48 | 1,675.48 |
| Other - ACH Debit | 2690-000 | N/A | 20,459.68 | 20,459.68 | 20,459.68 |
| Other - ACH Debit | 2690-000 | N/A | 1,094.68 | 1,094.68 | 1,094.68 |
| Other - ACH Debit | 2690-000 | N/A | 398.83 | 398.83 | 398.83 |
| Other - ACH Debit | 2690-000 | N/A | 1,305.14 | 1,305.14 | 1,305.14 |
| Other - Bernay Scott | 2690-000 | N/A | 374.82 | 374.82 | 374.82 |
| Other - MIKE OXSEN | 2690-000 | N/A | 132.47 | 132.47 | 132.47 |
| Other - Rick Gilbert | 2690-000 | N/A | 89.86 | 89.86 | 89.86 |
| Other - Shell | 2690-000 | N/A | 427.88 | 427.88 | 427.88 |
| Other - Sorokac Law Office | 2690-000 | N/A | 185.73 | 185.73 | 185.73 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other – MIKE OXSEN | 2690-000 | N/A | 169.02 | 169.02 | 169.02 |
| Other – Clark County Business License | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – Century Link | 2690-000 | N/A | 231.24 | 231.24 | 231.24 |
| Other – iTech Las VEgas LLC | 2690-000 | N/A | 5,073.44 | 5,073.44 | 5,073.44 |
| Other – NV Energy | 2690-000 | N/A | 1,746.82 | 1,746.82 | 1,746.82 |
| Other – Las Vegas Valley Water Dist. | 2690-000 | N/A | 477.28 | 477.28 | 477.28 |
| Other – Jahanshah Azodi | 2690-000 | N/A | 152.91 | 152.91 | 152.91 |
| Other – Pitney Bowes Global Financial | 2690-000 | N/A | 503.50 | 503.50 | 503.50 |
| Other – Protection One Monitoring INC | 2690-000 | N/A | 305.53 | 305.53 | 305.53 |
| Other – Republic Services #620 | 2690-000 | N/A | 423.30 | 423.30 | 423.30 |
| Other – Southwest Pest Control | 2690-000 | N/A | 165.00 | 165.00 | 165.00 |
| Other – Old Dominion Freight Line Inc | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Jahanshah Azodi | 2690-000 | N/A | 104.80 | 104.80 | 104.80 |
| Other – Brinks Incorporated | 2690-000 | N/A | 116.85 | 116.85 | 116.85 |
| Other – Cox Communications Inc | 2690-000 | N/A | 4,146.24 | 4,146.24 | 4,146.24 |
| Other – NATIONAL INSURANCE CONSULTANTS | 2690-000 | N/A | 1,518.00 | 1,518.00 | 1,518.00 |
| Other – Jahanshah Azodi | 2690-000 | N/A | 189.80 | 189.80 | 189.80 |
| Other – XL Landscape Development | 2690-000 | N/A | 425.00 | 425.00 | 425.00 |
| Other – Ally | 2690-000 | N/A | 482.05 | 482.05 | 482.05 |
| Other – Wells Fargo Dealer Services | 2690-000 | N/A | 472.20 | 472.20 | 472.20 |
| Other – Jahanshah Azodi | 2690-000 | N/A | 43.74 | 43.74 | 43.74 |
| Other – Bernay Scott | 2690-000 | N/A | 437.31 | 437.31 | 437.31 |
| Other – Eiko Certified Green | 2690-000 | N/A | 218.02 | 218.02 | 218.02 |
| Other – Fedex | 2690-000 | N/A | 41.05 | 41.05 | 41.05 |
| Other – Pitney Bowes Global Financial | 2690-000 | N/A | 115.00 | 115.00 | 115.00 |
| Other – NGP Stephanie Property LLC | 2690-000 | N/A | 8,500.00 | 8,500.00 | 8,500.00 |
| Other – ACH Debit | 2690-000 | N/A | 1,638.31 | 1,638.31 | 1,638.31 |
| Other – ACH Debit | 2690-000 | N/A | 867.55 | 867.55 | 867.55 |
| Other – ACH Debit | 2690-000 | N/A | 15,615.83 | 15,615.83 | 15,615.83 |
| Other – ACH Debit | 2690-000 | N/A | 102.00 | 102.00 | 102.00 |
| Other – NEVADA DEPT OF TAXATION | 2690-000 | N/A | 714.83 | 714.83 | 714.83 |
| Other – MIKE OXSEN | 2690-000 | N/A | 780.38 | 780.38 | 780.38 |
| Other – Analysis Results Chg | 2690-000 | N/A | 380.85 | 380.85 | 380.85 |
| Other – ACH Debit | 2690-000 | N/A | 1,474.63 | 1,474.63 | 1,474.63 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - ACH Debit | 2690-000 | N/A | 1,191.02 | 1,191.02 | 1,191.02 |
| Other - United Parcel Service | 2690-000 | N/A | 22.92 | 22.92 | 22.92 |
| Other - Vendor Payment | 2690-000 | N/A | 63.48 | 63.48 | 63.48 |
| Other - iTech Las VEgas LLC | 2690-000 | N/A | 4,887.09 | 4,887.09 | 4,887.09 |
| Other - Cox Communications Inc | 2690-000 | N/A | 2,360.56 | 2,360.56 | 2,360.56 |
| Other - Pitney Bowes Global Financial | 2690-000 | N/A | 91.08 | 91.08 | 91.08 |
| Other - Southwest Gas Co. | 2690-000 | N/A | 32.16 | 32.16 | 32.16 |
| Other - Vendor Payment | 2690-000 | N/A | 406.45 | 406.45 | 406.45 |
| Other - Jose Adonay Castro DBA | 2690-000 | N/A | 745.00 | 745.00 | 745.00 |
| Other - MIKE OXSEN | 2690-000 | N/A | 894.55 | 894.55 | 894.55 |
| Other - Familian Partners Inc | 2690-000 | N/A | 668.14 | 668.14 | 668.14 |
| Other - MIKE OXSEN | 2690-000 | N/A | 268.57 | 268.57 | 268.57 |
| Other - NATIONAL INSURANCE CONSULTANTS | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Bernay Scott | 2690-000 | N/A | 111.96 | 111.96 | 111.96 |
| Other - Vendor Payment | 2690-000 | N/A | 180.65 | 180.65 | 180.65 |
| Other - Protection One Monitoring INC | 2690-000 | N/A | 314.02 | 314.02 | 314.02 |
| Other - Fedex | 2690-000 | N/A | 80.96 | 80.96 | 80.96 |
| Other - ACH Debit | 2690-000 | N/A | 1,418.29 | 1,418.29 | 1,418.29 |
| Other - Las Vegas Valley Water Dist. | 2690-000 | N/A | 564.86 | 564.86 | 564.86 |
| Other - Analysis Results Chg | 2690-000 | N/A | 376.26 | 376.26 | 376.26 |
| Other - ACH Debit | 2690-000 | N/A | 490.20 | 490.20 | 490.20 |
| Other - ACH Debit | 2690-000 | N/A | 164.00 | 164.00 | 164.00 |
| Other - ACH Debit | 2690-000 | N/A | 1,503.66 | 1,503.66 | 1,503.66 |
| Other - MIKE OXSEN | 2690-000 | N/A | 266.64 | 266.64 | 266.64 |
| Other - NV Energy | 2690-000 | N/A | 1,531.84 | 1,531.84 | 1,531.84 |
| Other - Fee Based Charge | 2690-000 | N/A | 70.00 | 70.00 | 70.00 |
| Other - ACH Debit | 2690-000 | N/A | 7,083.86 | 7,083.86 | 7,083.86 |
| Other - ACH Debit | 2690-000 | N/A | 1,048.64 | 1,048.64 | 1,048.64 |
| Other - TRAVELERS | 2690-000 | N/A | 186.72 | 186.72 | 186.72 |
| Other - Aire- Master of Las Vegas | 2690-000 | N/A | 75.78 | 75.78 | 75.78 |
| Other - Bonanza Beverage Co | 2690-000 | N/A | 739.80 | 739.80 | 739.80 |
| Other - Vendor Payment | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - Susan Shaw | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Airgas National Carbonation | 2690-000 | N/A | 209.83 | 209.83 | 209.83 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Bally Technologies | 2690-000 | N/A | 3,481.46 | 3,481.46 | 3,481.46 |
| Other - The Promo Shack | 2690-000 | N/A | 647.00 | 647.00 | 647.00 |
| Other - Mike Oxsen | 2690-000 | N/A | 56.29 | 56.29 | 56.29 |
| Other - Breakthru Beverage Nevada LLC | 2690-000 | N/A | 3,643.17 | 3,643.17 | 3,643.17 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 14,821.63 | 14,821.63 | 14,821.63 |
| Other - UniFirst Corporation | 2690-000 | N/A | 850.83 | 850.83 | 850.83 |
| Other - CASH | 2690-000 | N/A | 30,000.00 | 30,000.00 | 30,000.00 |
| Other - Bonanza Beverage Co | 2690-000 | N/A | 264.60 | 264.60 | 264.60 |
| Other - International Game Technology | 2690-000 | N/A | 549.51 | 549.51 | 549.51 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 20,198.18 | 20,198.18 | 20,198.18 |
| Other - Universal Bakery INC. | 2690-000 | N/A | 872.79 | 872.79 | 872.79 |
| Other - Mike Oxsen | 2690-000 | N/A | 354.38 | 354.38 | 354.38 |
| Other - David Nolan | 2690-000 | N/A | 1,110.17 | 1,110.17 | 1,110.17 |
| Other - Katy Danko | 2690-000 | N/A | 231.77 | 231.77 | 231.77 |
| Other - JAHANSHAH AAZODI | 2690-000 | N/A | 90.00 | 90.00 | 90.00 |
| Other - Skywire | 2690-000 | N/A | 384.00 | 384.00 | 384.00 |
| Other - US FOODS | 2690-000 | N/A | 1,344.71 | 1,344.71 | 1,344.71 |
| Other - Closeout Surplus & Savings DBA | 2690-000 | N/A | 405.94 | 405.94 | 405.94 |
| Other - Anderson Dairy, INC | 2690-000 | N/A | 881.69 | 881.69 | 881.69 |
| Other - iTech Las Vegas | 2690-000 | N/A | 32.48 | 32.48 | 32.48 |
| Other - UCR, INC | 2690-000 | N/A | 488.48 | 488.48 | 488.48 |
| Other - Anderson Dairy, INC | 2690-000 | N/A | 631.85 | 631.85 | 631.85 |
| Other - Healliam  INC | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - International Game Technology | 2690-000 | N/A | 1,684.19 | 1,684.19 | 1,684.19 |
| Other - Mike Oxsen | 2690-000 | N/A | 76.75 | 76.75 | 76.75 |
| Other - Vendor Payment | 2690-000 | N/A | 112.04 | 112.04 | 112.04 |
| Other - UniFirst Corporation | 2690-000 | N/A | 645.36 | 645.36 | 645.36 |
| Other - Interior Electric, INC | 2690-000 | N/A | 159.00 | 159.00 | 159.00 |
| Other - Vendor Payment | 2690-000 | N/A | 3,851.08 | 3,851.08 | 3,851.08 |
| Other - Vendor Payment | 2690-000 | N/A | 124.57 | 124.57 | 124.57 |
| Other - Klondike Partners, LLC | 2690-000 | N/A | 17,000.00 | 17,000.00 | 17,000.00 |
| Other - International Game Technology | 2690-000 | N/A | 8,400.00 | 8,400.00 | 8,400.00 |
| Other - Cox  Communications | 2690-000 | N/A | 1,762.23 | 1,762.23 | 1,762.23 |
| Other - Universal Bakery INC. | 2690-000 | N/A | 584.48 | 584.48 | 584.48 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - PREMIUM ASSIGNMENT CORP | 2690-000 | N/A | 3,229.24 | 3,229.24 | 3,229.24 |
| Other - JAHANSHAH AZODI | 2690-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - Live WIre Electric LLC | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - Interblock Gaming | 2690-000 | N/A | 739.44 | 739.44 | 739.44 |
| Other - Vegas Retail Supply | 2690-000 | N/A | 202.84 | 202.84 | 202.84 |
| Other - Great Buns Bakery | 2690-000 | N/A | 2,409.70 | 2,409.70 | 2,409.70 |
| Other - Universal Bakery INC. | 2690-000 | N/A | 446.36 | 446.36 | 446.36 |
| Other - Familian Partners | 2690-000 | N/A | 13,383.20 | 13,383.20 | 13,383.20 |
| Other - Vendor Payment | 2690-000 | N/A | 386.00 | 386.00 | 386.00 |
| Other - Bally Technologies | 2690-000 | N/A | 190.04 | 190.04 | 190.04 |
| Other - Southwest Gas Corporation | 2690-000 | N/A | 1,055.50 | 1,055.50 | 1,055.50 |
| Other - Nevada Department of Taxation | 2690-000 | N/A | 9,352.30 | 9,352.30 | 9,352.30 |
| Other - AT&T Mobility | 2690-000 | N/A | 55.17 | 55.17 | 55.17 |
| Other - Bally Technologies | 2690-000 | N/A | 3,784.06 | 3,784.06 | 3,784.06 |
| Other - Entertainment Destination INC | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other - Aruze Gaming | 2690-000 | N/A | 792.96 | 792.96 | 792.96 |
| Other - NV ENERGY | 2690-000 | N/A | 7,527.55 | 7,527.55 | 7,527.55 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 9,752.77 | 9,752.77 | 9,752.77 |
| Other - UniFirst Corporation | 2690-000 | N/A | 198.25 | 198.25 | 198.25 |
| Other - JAHANSHAH AZODI | 2690-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - Republic Services #620 | 2690-000 | N/A | 1,057.86 | 1,057.86 | 1,057.86 |
| Other - Southwest Gas Corporation | 2690-000 | N/A | 1,198.72 | 1,198.72 | 1,198.72 |
| Other - PREMIUM ASSIGNMENT CORP | 2690-000 | N/A | 3,229.24 | 3,229.24 | 3,229.24 |
| Other - Reliable Pump  INC | 2690-000 | N/A | 947.71 | 947.71 | 947.71 |
| Other - Vendor Payment | 2690-000 | N/A | 5,895.94 | 5,895.94 | 5,895.94 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 8,479.45 | 8,479.45 | 8,479.45 |
| Other - Running Bull Productions | 2690-000 | N/A | 1,918.45 | 1,918.45 | 1,918.45 |
| Other - HN Media | 2690-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - Anderson Dairy, INC | 2690-000 | N/A | 682.02 | 682.02 | 682.02 |
| Other - Direct TV | 2690-000 | N/A | 475.25 | 475.25 | 475.25 |
| Other - International Game Technology | 2690-000 | N/A | 560.82 | 560.82 | 560.82 |
| Other - Atlanta Computer Group Inc | 2690-000 | N/A | 190.00 | 190.00 | 190.00 |
| Other - American Gaming Systems | 2690-000 | N/A | 676.69 | 676.69 | 676.69 |
| Other - Everi Games INC. | 2690-000 | N/A | 108.37 | 108.37 | 108.37 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other - Klondike Partners, LLC | 2690-000 | N/A | 17,000.00 | 17,000.00 | 17,000.00 |
| Other - Susan Shaw | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - JAHANSHAH AZODI | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - US FOODS | 2690-000 | N/A | 550.19 | 550.19 | 550.19 |
| Other - SO. NV Environmental Services | 2690-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - Entertainment Destination INC | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other - Republic Services #620 | 2690-000 | N/A | 1,133.24 | 1,133.24 | 1,133.24 |
| Other - Cox  Communications | 2690-000 | N/A | 1,762.23 | 1,762.23 | 1,762.23 |
| Other - PREMIUM ASSIGNMENT CORP | 2690-000 | N/A | 3,229.24 | 3,229.24 | 3,229.24 |
| Other - Bally Technologies | 2690-000 | N/A | 4,826.66 | 4,826.66 | 4,826.66 |
| Other - City of Henderson Utility Serv | 2690-000 | N/A | 1,210.74 | 1,210.74 | 1,210.74 |
| Other - SCBG Advertising | 2690-000 | N/A | 1,834.00 | 1,834.00 | 1,834.00 |
| Other - David Nolan | 2690-000 | N/A | 1,511.01 | 1,511.01 | 1,511.01 |
| Other - All World Promotions | 2690-000 | N/A | 991.68 | 991.68 | 991.68 |
| Other - International Game Technology | 2690-000 | N/A | 2,053.13 | 2,053.13 | 2,053.13 |
| Other - Hidden Fruit LLC | 2690-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other - SO. NV Environmental Services | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - Harris Okashige | 2690-000 | N/A | 1,009.64 | 1,009.64 | 1,009.64 |
| Other - International Game Technology | 2690-000 | N/A | 1,188.70 | 1,188.70 | 1,188.70 |
| Other - Universal Bakery INC. | 2690-000 | N/A | 347.17 | 347.17 | 347.17 |
| Other - Vendor Payment | 2690-000 | N/A | 426.32 | 426.32 | 426.32 |
| Other - UniFirst Corporation | 2690-000 | N/A | 415.70 | 415.70 | 415.70 |
| Other - XL Landscaping Development | 2690-000 | N/A | 415.00 | 415.00 | 415.00 |
| Other - Henderson Chamber of Commerce | 2690-000 | N/A | 845.00 | 845.00 | 845.00 |
| Other - iTech Las Vegas | 2690-000 | N/A | 1,361.89 | 1,361.89 | 1,361.89 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 22,518.37 | 22,518.37 | 22,518.37 |
| Other - NEVADA STATE BANK | 2690-000 | N/A | 313.39 | 313.39 | 313.39 |
| Other - Closeout Surplus & Savings DBA | 2690-000 | N/A | 692.49 | 692.49 | 692.49 |
| Other - Bonanza Beverage Co | 2690-000 | N/A | 642.60 | 642.60 | 642.60 |
| Other - Vendor Payment | 2690-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - Katy Danko | 2690-000 | N/A | 626.96 | 626.96 | 626.96 |
| Other - ACH Debit | 2690-000 | N/A | 95.90 | 95.90 | 95.90 |
| Other - ACH Debit | 2690-000 | N/A | 1,355.53 | 1,355.53 | 1,355.53 |
| Other - Vendor Payment | 2690-000 | N/A | 200.00 | 200.00 | 200.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|
| Other – NEVADA DEPT OF TAXATION | 2690-000 | N/A | 1,704.65 | 1,704.65 | 1,704.65 |
| Other – Bernay Scott | 2690-000 | N/A | 306.12 | 306.12 | 306.12 |
| Other – State of Wisconsin | 2690-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other – ACH Debit | 2690-000 | N/A | 388.80 | 388.80 | 388.80 |
| Other – ACH Debit | 2690-000 | N/A | 104.00 | 104.00 | 104.00 |
| Other – ACH Debit | 2690-000 | N/A | 1,382.39 | 1,382.39 | 1,382.39 |
| Other – ACH Debit | 2690-000 | N/A | 4,146.11 | 4,146.11 | 4,146.11 |
| Other – NGP Stephanie Property LLC | 2690-000 | N/A | 8,500.00 | 8,500.00 | 8,500.00 |
| Other – Hidden Fruit LLC | 2690-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other – ACH Debit | 2690-000 | N/A | 1,228.11 | 1,228.11 | 1,228.11 |
| Other – ACH Debit | 2690-000 | N/A | 1,365.11 | 1,365.11 | 1,365.11 |
| Other – Wells Fargo Dealer Services | 2690-000 | N/A | 472.20 | 472.20 | 472.20 |
| Other – Las Vegas Valley Water Dist. | 2690-000 | N/A | 477.28 | 477.28 | 477.28 |
| Other – ACH Debit | 2690-000 | N/A | 14,064.15 | 14,064.15 | 14,064.15 |
| Other – ACH Debit | 2690-000 | N/A | 2,002.18 | 2,002.18 | 2,002.18 |
| Other – ACH Debit | 2690-000 | N/A | 221.50 | 221.50 | 221.50 |
| Other – ACH Debit | 2690-000 | N/A | 1,391.40 | 1,391.40 | 1,391.40 |
| Other – ACH Debit | 2690-000 | N/A | 230.30 | 230.30 | 230.30 |
| Other – International Game Technology | 2690-000 | N/A | 251.10 | 251.10 | 251.10 |
| Other – Bernay Scott | 2690-000 | N/A | 390.73 | 390.73 | 390.73 |
| Other – Pitney Bowes Global Financial | 2690-000 | N/A | 115.00 | 115.00 | 115.00 |
| Other – Southwest Pest Control | 2690-000 | N/A | 165.00 | 165.00 | 165.00 |
| Other – Bernay Scott | 2690-000 | N/A | 253.11 | 253.11 | 253.11 |
| Other – Charles Mammano | 2690-000 | N/A | 76.00 | 76.00 | 76.00 |
| Other – MIKE OXSEN | 2690-000 | N/A | 184.15 | 184.15 | 184.15 |
| Other – Jahanshah Azodi | 2690-000 | N/A | 207.38 | 207.38 | 207.38 |
| Other – State of NV DMV | 2690-000 | N/A | 371.00 | 371.00 | 371.00 |
| Other – Jose Adonay Castro DBA | 2690-000 | N/A | 745.00 | 745.00 | 745.00 |
| Other – Brinks  INC | 2690-000 | N/A | 603.30 | 603.30 | 603.30 |
| Other – Pest Control Solutions INC. | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Unitech Electronics INC | 2690-000 | N/A | 285.00 | 285.00 | 285.00 |
| Other – All World Promotions | 2690-000 | N/A | 831.98 | 831.98 | 831.98 |
| Other – DiTronics LLC | 2690-000 | N/A | 918.57 | 918.57 | 918.57 |
| Other – NV ENERGY | 2690-000 | N/A | 9,383.01 | 9,383.01 | 9,383.01 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Reliable Pump  INC | 2690-000 | N/A | 195.00 | 195.00 | 195.00 |
| Other – Skywire | 2690-000 | N/A | 360.00 | 360.00 | 360.00 |
| Other – CITY OF HENDERSON | 2690-000 | N/A | 7,575.00 | 7,575.00 | 7,575.00 |
| Other – Familian Partners | 2690-000 | N/A | 9,190.36 | 9,190.36 | 9,190.36 |
| Other – Airgas National Carbonation | 2690-000 | N/A | 87.31 | 87.31 | 87.31 |
| Other – SO. NV Environmental Services | 2690-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other – High Impact Signs | 2690-000 | N/A | 590.50 | 590.50 | 590.50 |
| Other – International Game Technology | 2690-000 | N/A | 2,100.00 | 2,100.00 | 2,100.00 |
| Other – United Parcel Service | 2690-000 | N/A | 28.21 | 28.21 | 28.21 |
| Other – Las Vegas Valley Water Dist. | 2690-000 | N/A | 300.72 | 300.72 | 300.72 |
| Other – All World Promotions | 2690-000 | N/A | 1,267.49 | 1,267.49 | 1,267.49 |
| Other – Bally Technologies | 2690-000 | N/A | 11,486.93 | 11,486.93 | 11,486.93 |
| Other – CITY OF HENDERSON | 2690-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other – Nevada Department of Taxation | 2690-000 | N/A | 9,949.10 | 9,949.10 | 9,949.10 |
| Other – Bally Technologies | 2690-000 | N/A | 2,947.49 | 2,947.49 | 2,947.49 |
| Other – Direct TV | 2690-000 | N/A | 475.22 | 475.22 | 475.22 |
| Other – DiTronics LLC | 2690-000 | N/A | 691.38 | 691.38 | 691.38 |
| Other – International Game Technology | 2690-000 | N/A | 1,263.02 | 1,263.02 | 1,263.02 |
| Other – Johnny Leon | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – Gaming & Entertainment Tech | 2690-000 | N/A | 811.20 | 811.20 | 811.20 |
| Other – XL Landscape Development | 2690-000 | N/A | 425.00 | 425.00 | 425.00 |
| Other – Hidden Fruit LLC | 2690-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other – Messco-USA, INC | 2690-000 | N/A | 425.00 | 425.00 | 425.00 |
| Other – Southwest Gas Corporation | 2690-000 | N/A | 1,209.09 | 1,209.09 | 1,209.09 |
| Other – Familian Partners | 2690-000 | N/A | 10,997.77 | 10,997.77 | 10,997.77 |
| Other – Anderson Dairy, INC | 2690-000 | N/A | 858.78 | 858.78 | 858.78 |
| Other – Infinity Heating And Cooling | 2690-000 | N/A | 79.00 | 79.00 | 79.00 |
| Other – Skywire | 2690-000 | N/A | 422.18 | 422.18 | 422.18 |
| Other – Bally Technologies | 2690-000 | N/A | 1,715.09 | 1,715.09 | 1,715.09 |
| Other – Entertainment Destination INC | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other – Gaming & Entertainment Tech | 2690-000 | N/A | 1,791.40 | 1,791.40 | 1,791.40 |
| Other – International Game Technology | 2690-000 | N/A | 278.16 | 278.16 | 278.16 |
| Other – Closeout Surplus & Savings DBA | 2690-000 | N/A | 211.09 | 211.09 | 211.09 |
| Other – Everi Games INC. | 2690-000 | N/A | 530.00 | 530.00 | 530.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – AGS  American Gaming Systems | 2690-000 | N/A | 746.08 | 746.08 | 746.08 |
| Other – Bernay Scott | 2690-000 | N/A | 170.80 | 170.80 | 170.80 |
| Other – NEVADA DEPT OF TAXATION | 2690-000 | N/A | 1,879.84 | 1,879.84 | 1,879.84 |
| Other – UCR, INC | 2690-000 | N/A | 670.61 | 670.61 | 670.61 |
| Other – Harris Okashige | 2690-000 | N/A | 725.53 | 725.53 | 725.53 |
| Other – Bally Technologies | 2690-000 | N/A | 902.88 | 902.88 | 902.88 |
| Other – Carbon Island Toner Mgnt | 2690-000 | N/A | 215.70 | 215.70 | 215.70 |
| Other – SO. Nevada Health District | 2690-000 | N/A | 879.99 | 879.99 | 879.99 |
| Other – NV ENERGY | 2690-000 | N/A | 10,030.91 | 10,030.91 | 10,030.91 |
| Other – Pest Control Solutions INC. | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – Infinity Heating And Cooling | 2690-000 | N/A | 290.83 | 290.83 | 290.83 |
| Other – NEVADA DEPT OF TAXATION | 2690-000 | N/A | 42.96 | 42.96 | 42.96 |
| Other – Anderson Dairy, INC | 2690-000 | N/A | 856.13 | 856.13 | 856.13 |
| Other – UniFirst Corporation | 2690-000 | N/A | 240.90 | 240.90 | 240.90 |
| Other – US FOODS | 2690-000 | N/A | 716.13 | 716.13 | 716.13 |
| Other – Aire- Master of Las Vegas | 2690-000 | N/A | 151.56 | 151.56 | 151.56 |
| Other – Interblock Gaming | 2690-000 | N/A | 2,480.22 | 2,480.22 | 2,480.22 |
| Other – International Game Technology | 2690-000 | N/A | 552.93 | 552.93 | 552.93 |
| Other – Reliable Pump  INC | 2690-000 | N/A | 1,879.00 | 1,879.00 | 1,879.00 |
| Other – Cox  Communications | 2690-000 | N/A | 1,761.34 | 1,761.34 | 1,761.34 |
| Other – Universal Bakery INC. | 2690-000 | N/A | 576.68 | 576.68 | 576.68 |
| Other – Heartland Waffles | 2690-000 | N/A | 51.50 | 51.50 | 51.50 |
| Other – Universal Bakery INC. | 2690-000 | N/A | 24.06 | 24.06 | 24.06 |
| Other – Katy Danko | 2690-000 | N/A | 337.73 | 337.73 | 337.73 |
| Other – CITY OF HENDERSON | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other – David Nolan | 2690-000 | N/A | 851.86 | 851.86 | 851.86 |
| Other – Harris Okashige | 2690-000 | N/A | 927.77 | 927.77 | 927.77 |
| Other – Anderson Dairy, INC | 2690-000 | N/A | 681.35 | 681.35 | 681.35 |
| Other – Fun City Foods | 2690-000 | N/A | 127.50 | 127.50 | 127.50 |
| Other – AT&T Mobility | 2690-000 | N/A | 60.89 | 60.89 | 60.89 |
| Other – Brinks  INC | 2690-000 | N/A | 610.07 | 610.07 | 610.07 |
| Other – International Game Technology | 2690-000 | N/A | 1,140.94 | 1,140.94 | 1,140.94 |
| Other – Breakthru Beverage Nevada LLC | 2690-000 | N/A | 3,462.79 | 3,462.79 | 3,462.79 |
| Other – Republic Services #620 | 2690-000 | N/A | 1,033.90 | 1,033.90 | 1,033.90 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - National Insurance Consultants | 2690-000 | N/A | 10,696.70 | 10,696.70 | 10,696.70 |
| Other - Countywide Fire Services, Inc. | 2690-000 | N/A | 578.02 | 578.02 | 578.02 |
| Other - City of Henderson Utility Serv | 2690-000 | N/A | 1,404.98 | 1,404.98 | 1,404.98 |
| Other - Running Bull Productions | 2690-000 | N/A | 2,295.00 | 2,295.00 | 2,295.00 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 5,252.96 | 5,252.96 | 5,252.96 |
| Other - UniFirst Corporation | 2690-000 | N/A | 481.80 | 481.80 | 481.80 |
| Other - Susan Shaw | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - ACH Debit | 2690-000 | N/A | 431.80 | 431.80 | 431.80 |
| Other - Garman Turner Gordon LLP | 2690-000 | N/A | 596.50 | 596.50 | 596.50 |
| Other - NV Energy | 2690-000 | N/A | 1,320.20 | 1,320.20 | 1,320.20 |
| Other - ACH Debit | 2690-000 | N/A | 1,757.46 | 1,757.46 | 1,757.46 |
| Other - Jahanshah Azodi | 2690-000 | N/A | 149.99 | 149.99 | 149.99 |
| Other - ACH Debit | 2690-000 | N/A | 89.92 | 89.92 | 89.92 |
| Other - ACH Debit | 2690-000 | N/A | 1,006.28 | 1,006.28 | 1,006.28 |
| Other - ACH Debit | 2690-000 | N/A | 1,597.06 | 1,597.06 | 1,597.06 |
| Other - Southwest Pest Control | 2690-000 | N/A | 165.00 | 165.00 | 165.00 |
| Other - ACH Debit | 2690-000 | N/A | 2,108.24 | 2,108.24 | 2,108.24 |
| Other - ACH Debit | 2690-000 | N/A | 8,087.82 | 8,087.82 | 8,087.82 |
| Other - State of North Dakota | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - XL Landscape Development | 2690-000 | N/A | 425.00 | 425.00 | 425.00 |
| Other - TRAVELERS | 2690-000 | N/A | 186.71 | 186.71 | 186.71 |
| Other - iTech Las VEgas LLC | 2690-000 | N/A | 1,157.04 | 1,157.04 | 1,157.04 |
| Other - ACH Debit | 2690-000 | N/A | 160.00 | 160.00 | 160.00 |
| Other - Florida Dept of State | 2690-000 | N/A | 35.00 | 35.00 | 35.00 |
| Other - MIKE OXSEN | 2690-000 | N/A | 749.21 | 749.21 | 749.21 |
| Other - ACH Debit | 2690-000 | N/A | 3,232.17 | 3,232.17 | 3,232.17 |
| Other - ACH Debit | 2690-000 | N/A | 229.00 | 229.00 | 229.00 |
| Other - Clark County Treasurer | 2690-000 | N/A | 4,511.16 | 4,511.16 | 4,511.16 |
| Other - Bernay Scott | 2690-000 | N/A | 55.67 | 55.67 | 55.67 |
| Other - Od Fee | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Od Fee | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Pest Control Solutions INC. | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Reliable Pump  INC | 2690-000 | N/A | 195.00 | 195.00 | 195.00 |
| Other - Specialty Graphics | 2690-000 | N/A | 375.00 | 375.00 | 375.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Vegas Retail Supply | 2690-000 | N/A | 202.84 | 202.84 | 202.84 |
| Other - Telephone Transfer | 2690-000 | N/A | 11,689.65 | 11,689.65 | 11,689.65 |
| Other - JAHANSHAH AZODI | 2690-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other - Klondike Partners, LLC | 2690-000 | N/A | 17,000.00 | 17,000.00 | 17,000.00 |
| Other - Telephone Transfer | 2690-000 | N/A | 11,412.80 | 11,412.80 | 11,412.80 |
| Other - Od Fee | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 14,012.75 | 14,012.75 | 14,012.75 |
| Other - International Game Technology | 2690-000 | N/A | 3,395.42 | 3,395.42 | 3,395.42 |
| Other - Vegas Retail Supply | 2690-000 | N/A | 171.34 | 171.34 | 171.34 |
| Other - UCR, INC | 2690-000 | N/A | 650.16 | 650.16 | 650.16 |
| Other - SO. NV Environmental Services | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - CASH | 2690-000 | N/A | 40,000.00 | 40,000.00 | 40,000.00 |
| Other - Republic Services #620 | 2690-000 | N/A | 1,034.51 | 1,034.51 | 1,034.51 |
| Other - Skywire | 2690-000 | N/A | 390.00 | 390.00 | 390.00 |
| Other - The Nevada Shopper INC | 2690-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Other - Od Fee | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - UCR, INC | 2690-000 | N/A | 128.82 | 128.82 | 128.82 |
| Other - Breakthru Beverage Nevada LLC | 2690-000 | N/A | 436.87 | 436.87 | 436.87 |
| Other - Airgas National Carbonation | 2690-000 | N/A | 87.31 | 87.31 | 87.31 |
| Other - Bally Technologies | 2690-000 | N/A | 478.77 | 478.77 | 478.77 |
| Other - NV ENERGY | 2690-000 | N/A | 11,108.54 | 11,108.54 | 11,108.54 |
| Other - International Game Technology | 2690-000 | N/A | 765.96 | 765.96 | 765.96 |
| Other - Messco-USA, INC | 2690-000 | N/A | 425.00 | 425.00 | 425.00 |
| Other - Pest Control Solutions INC. | 2690-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 16,503.69 | 16,503.69 | 16,503.69 |
| Other - AT&T Mobility | 2690-000 | N/A | 60.98 | 60.98 | 60.98 |
| Other - Everi Games INC. | 2690-000 | N/A | 387.13 | 387.13 | 387.13 |
| Other - Katy Danko | 2690-000 | N/A | 304.17 | 304.17 | 304.17 |
| Other - SO. NV Environmental Services | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - Cox  Communications | 2690-000 | N/A | 1,764.02 | 1,764.02 | 1,764.02 |
| Other - International Game Technology | 2690-000 | N/A | 1,626.21 | 1,626.21 | 1,626.21 |
| Other - Telephone Transfer | 2690-000 | N/A | 13,246.97 | 13,246.97 | 13,246.97 |
| Other - Closeout Surplus & Savings DBA | 2690-000 | N/A | 1,180.31 | 1,180.31 | 1,180.31 |
| Other - Healliam  INC | 2690-000 | N/A | 450.00 | 450.00 | 450.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Unitech Electronics INC | 2690-000 | N/A | 285.00 | 285.00 | 285.00 |
| Other - Aire- Master of Las Vegas | 2690-000 | N/A | 227.34 | 227.34 | 227.34 |
| Other - Airgas National Carbonation | 2690-000 | N/A | 87.31 | 87.31 | 87.31 |
| Other - AGS  American Gaming Systems | 2690-000 | N/A | 620.23 | 620.23 | 620.23 |
| Other - DiTronics LLC | 2690-000 | N/A | 587.74 | 587.74 | 587.74 |
| Other - Interblock Gaming | 2690-000 | N/A | 1,494.29 | 1,494.29 | 1,494.29 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - Harris Okashige | 2690-000 | N/A | 943.93 | 943.93 | 943.93 |
| Other - ACH Debit | 2690-000 | N/A | 2,065.08 | 2,065.08 | 2,065.08 |
| Other - Transfer Debit | 2690-000 | N/A | 17,838.09 | 17,838.09 | 17,838.09 |
| Other - Breakthru Beverage Nevada LLC | 2690-000 | N/A | 2,014.45 | 2,014.45 | 2,014.45 |
| Other - Nevada Department of Taxation | 2690-000 | N/A | 9,006.11 | 9,006.11 | 9,006.11 |
| Other - Bonanza Beverage Co | 2690-000 | N/A | 568.80 | 568.80 | 568.80 |
| Other - Great Buns Bakery | 2690-000 | N/A | 2,412.63 | 2,412.63 | 2,412.63 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 7,424.49 | 7,424.49 | 7,424.49 |
| Other - Familian Partners | 2690-000 | N/A | 12,113.55 | 12,113.55 | 12,113.55 |
| Other - Universal Bakery INC. | 2690-000 | N/A | 323.34 | 323.34 | 323.34 |
| Other - Susan Shaw | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Southwest Gas Corporation | 2690-000 | N/A | 1,190.44 | 1,190.44 | 1,190.44 |
| Other - Bally Technologies | 2690-000 | N/A | 1,072.67 | 1,072.67 | 1,072.67 |
| Other - SCBG Advertising | 2690-000 | N/A | 1,325.00 | 1,325.00 | 1,325.00 |
| Other - IPFS CORPORATION | 2690-000 | N/A | 2,809.11 | 2,809.11 | 2,809.11 |
| Other - Nevada Department of Taxation | 2690-000 | N/A | 6,218.00 | 6,218.00 | 6,218.00 |
| Other - Bally Technologies | 2690-000 | N/A | 699.38 | 699.38 | 699.38 |
| Other - UniFirst Corporation | 2690-000 | N/A | 190.48 | 190.48 | 190.48 |
| Other - Vendor Payment | 2690-000 | N/A | 96.09 | 96.09 | 96.09 |
| Other - Messco-USA, INC | 2690-000 | N/A | 425.00 | 425.00 | 425.00 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 21,002.75 | 21,002.75 | 21,002.75 |
| Other - Breakthru Beverage Nevada LLC | 2690-000 | N/A | 970.38 | 970.38 | 970.38 |
| Other - International Game Technology | 2690-000 | N/A | 2,170.00 | 2,170.00 | 2,170.00 |
| Other - Fun City Foods | 2690-000 | N/A | 127.50 | 127.50 | 127.50 |
| Other - US FOODS | 2690-000 | N/A | 549.88 | 549.88 | 549.88 |
| Other - Vendor Payment | 2690-000 | N/A | 10.33 | 10.33 | 10.33 |
| Other - Slot-Tickets | 2690-000 | N/A | 110.39 | 110.39 | 110.39 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - Cox Communications | 2690-000 | N/A | 1,761.34 | 1,761.34 | 1,761.34 |
| Other - CLARK COUNTY BUSINESS LICENSE | 2690-000 | N/A | 6,060.00 | 6,060.00 | 6,060.00 |
| Other - Hidden Fruit LLC | 2690-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other - Lange Plumbing | 2690-000 | N/A | 115.00 | 115.00 | 115.00 |
| Other - MR. Clean's Carpet Cleaning | 2690-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - UniFirst Corporation | 2690-000 | N/A | 312.89 | 312.89 | 312.89 |
| Other - David Nolan | 2690-000 | N/A | 1,119.24 | 1,119.24 | 1,119.24 |
| Other - Great Buns Bakery | 2690-000 | N/A | 2,648.37 | 2,648.37 | 2,648.37 |
| Other - Bally Technologies | 2690-000 | N/A | 3,152.23 | 3,152.23 | 3,152.23 |
| Other - SO. NV Environmental Services | 2690-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - Anderson Dairy, INC | 2690-000 | N/A | 410.24 | 410.24 | 410.24 |
| Other - Aire- Master of Las Vegas | 2690-000 | N/A | 75.78 | 75.78 | 75.78 |
| Other - Vendor Payment | 2690-000 | N/A | 48.05 | 48.05 | 48.05 |
| Other - iTech Las Vegas | 2690-000 | N/A | 1,289.49 | 1,289.49 | 1,289.49 |
| Other - Clark County Treasurer | 2690-000 | N/A | 5,137.40 | 5,137.40 | 5,137.40 |
| Other - Breakthru Beverage Nevada LLC | 2690-000 | N/A | 2,853.75 | 2,853.75 | 2,853.75 |
| Other - Interior Electric, INC | 2690-000 | N/A | 914.46 | 914.46 | 914.46 |
| Other - Becker Enterprises, LLC | 2690-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - International Game Technology | 2690-000 | N/A | 501.17 | 501.17 | 501.17 |
| Other - Vendor Payment | 2690-000 | N/A | 541.94 | 541.94 | 541.94 |
| Other - SCBG Advertising | 2690-000 | N/A | 1,225.00 | 1,225.00 | 1,225.00 |
| Other - Infinity Heating And Cooling | 2690-000 | N/A | 1,573.71 | 1,573.71 | 1,573.71 |
| Other - UniFirst Corporation | 2690-000 | N/A | 263.24 | 263.24 | 263.24 |
| Other - Interior Electric, INC | 2690-000 | N/A | 498.80 | 498.80 | 498.80 |
| Other - Bally Technologies | 2690-000 | N/A | 1,641.21 | 1,641.21 | 1,641.21 |
| Other - Vendor Payment | 2690-000 | N/A | 159.00 | 159.00 | 159.00 |
| Other - Hidden Fruit LLC | 2690-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other - Pest Control Solutions INC. | 2690-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - XL Landscaping Development | 2690-000 | N/A | 1,037.50 | 1,037.50 | 1,037.50 |
| Other - Vendor Payment | 2690-000 | N/A | 632.26 | 632.26 | 632.26 |
| Other - Fun City Foods | 2690-000 | N/A | 127.50 | 127.50 | 127.50 |
| Other - Vendor Payment | 2690-000 | N/A | 482.05 | 482.05 | 482.05 |
| Other - Vendor Payment | 2690-000 | N/A | 372.00 | 372.00 | 372.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other - Aristocrat Technologies, INC. | 2690-000 | N/A | 1,825.00 | 1,825.00 | 1,825.00 |
| Other - Infinity Heating And Cooling | 2690-000 | N/A | 1,761.61 | 1,761.61 | 1,761.61 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 7,424.49 | 7,424.49 | 7,424.49 |
| Other - Rick Gilbert | 2690-000 | N/A | 234.00 | 234.00 | 234.00 |
| Other - iTech Las VEgas LLC | 2690-000 | N/A | 3,156.11 | 3,156.11 | 3,156.11 |
| Other - 355-Praxair Distribution INC | 2690-000 | N/A | 116.09 | 116.09 | 116.09 |
| Other - Vendor Payment | 2690-000 | N/A | 745.00 | 745.00 | 745.00 |
| Other - Vendor Payment | 2690-000 | N/A | 121.00 | 121.00 | 121.00 |
| Other - United Parcel Service | 2690-000 | N/A | 32.50 | 32.50 | 32.50 |
| Other - Rick Gilbert | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - Vendor Payment | 2690-000 | N/A | 63.25 | 63.25 | 63.25 |
| Other - DiTronics LLC | 2690-000 | N/A | 633.94 | 633.94 | 633.94 |
| Other - American Gaming Systems | 2690-000 | N/A | 1,027.34 | 1,027.34 | 1,027.34 |
| Other - International Game Technology | 2690-000 | N/A | 1,179.48 | 1,179.48 | 1,179.48 |
| Other - Cox  Communications | 2690-000 | N/A | 1,763.81 | 1,763.81 | 1,763.81 |
| Other - Closeout Surplus & Savings DBA | 2690-000 | N/A | 470.89 | 470.89 | 470.89 |
| Other - DiTronics LLC | 2690-000 | N/A | 268.51 | 268.51 | 268.51 |
| Other - CLARK COUNTY BUSINESS LICENSE | 2690-000 | N/A | 6,120.00 | 6,120.00 | 6,120.00 |
| Other - UCR, INC | 2690-000 | N/A | 513.10 | 513.10 | 513.10 |
| Other - Southwest Gas Corporation | 2690-000 | N/A | 1,070.12 | 1,070.12 | 1,070.12 |
| Other - Stephanie DeGraw | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - Messco-USA, INC | 2690-000 | N/A | 1,275.00 | 1,275.00 | 1,275.00 |
| Other - Nevada Department of Taxation | 2690-000 | N/A | 9,196.43 | 9,196.43 | 9,196.43 |
| Other - AT&T Mobility | 2690-000 | N/A | 55.34 | 55.34 | 55.34 |
| Other - International Game Technology | 2690-000 | N/A | 277.72 | 277.72 | 277.72 |
| Other - City of Henderson Utility Serv | 2690-000 | N/A | 934.69 | 934.69 | 934.69 |
| Other - Running Bull Productions | 2690-000 | N/A | 2,057.00 | 2,057.00 | 2,057.00 |
| Other - Interblock Gaming | 2690-000 | N/A | 2,700.83 | 2,700.83 | 2,700.83 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 13,527.81 | 13,527.81 | 13,527.81 |
| Other - ACH Debit | 2690-000 | N/A | 28,922.13 | 28,922.13 | 28,922.13 |
| Other - ACH Debit | 2690-000 | N/A | 4,140.00 | 4,140.00 | 4,140.00 |
| Other - Vendor Payment | 2690-000 | N/A | 217.23 | 217.23 | 217.23 |
| Other - Vendor Payment | 2690-000 | N/A | 717.16 | 717.16 | 717.16 |
| Other - Vendor Payment | 2690-000 | N/A | 390.00 | 390.00 | 390.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Vendor Payment | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - Vendor Payment | 2690-000 | N/A | 63.03 | 63.03 | 63.03 |
| Other - Vendor Payment | 2690-000 | N/A | 75.78 | 75.78 | 75.78 |
| Other - Vendor Payment | 2690-000 | N/A | 82.56 | 82.56 | 82.56 |
| Other - Vendor Payment | 2690-000 | N/A | 89.00 | 89.00 | 89.00 |
| Other - Vendor Payment | 2690-000 | N/A | 254.94 | 254.94 | 254.94 |
| Other - Vendor Payment | 2690-000 | N/A | 2,708.75 | 2,708.75 | 2,708.75 |
| Other - Vendor Payment | 2690-000 | N/A | 180.00 | 180.00 | 180.00 |
| Other - Vendor Payment | 2690-000 | N/A | 51.68 | 51.68 | 51.68 |
| Other - Vendor Payment | 2690-000 | N/A | 800.00 | 800.00 | 800.00 |
| Other - Vendor Payment | 2690-000 | N/A | 92.81 | 92.81 | 92.81 |
| Other - Vendor Payment | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other - Vendor Payment | 2690-000 | N/A | 425.00 | 425.00 | 425.00 |
| Other - Vendor Payment | 2690-000 | N/A | 3,229.24 | 3,229.24 | 3,229.24 |
| Other - Vendor Payment | 2690-000 | N/A | 62.22 | 62.22 | 62.22 |
| Other - Vendor Payment | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - Vendor Payment | 2690-000 | N/A | 3,991.67 | 3,991.67 | 3,991.67 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 12,174.40 | 12,174.40 | 12,174.40 |
| Other - Vendor Payment | 2690-000 | N/A | 323.18 | 323.18 | 323.18 |
| Other - Vendor Payment | 2690-000 | N/A | 12,830.70 | 12,830.70 | 12,830.70 |
| Other - DSK Communications LLC | 2690-000 | N/A | 2,360.69 | 2,360.69 | 2,360.69 |
| Other - Vendor Payment | 2690-000 | N/A | 7,762.50 | 7,762.50 | 7,762.50 |
| Other - Direct TV | 2690-000 | N/A | 2,972.78 | 2,972.78 | 2,972.78 |
| Other - HN Media | 2690-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - David Nolan | 2690-000 | N/A | 1,332.01 | 1,332.01 | 1,332.01 |
| Other - Bally Technologies | 2690-000 | N/A | 2,709.70 | 2,709.70 | 2,709.70 |
| Other - International Game Technology | 2690-000 | N/A | 4,192.26 | 4,192.26 | 4,192.26 |
| Other - International Game Technology | 2690-000 | N/A | 2,170.00 | 2,170.00 | 2,170.00 |
| Other - Interblock Gaming | 2690-000 | N/A | 2,457.92 | 2,457.92 | 2,457.92 |
| Other - SCBG Advertising | 2690-000 | N/A | 3,420.00 | 3,420.00 | 3,420.00 |
| Other - Susan Shaw | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - All World Promotions | 2690-000 | N/A | 613.78 | 613.78 | 613.78 |
| Other - Gill's Printing Color Graphics | 2690-000 | N/A | 1,258.80 | 1,258.80 | 1,258.80 |
| Other - Brent Muscat | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Marty Feick | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other – Harris Okashige | 2690-000 | N/A | 839.37 | 839.37 | 839.37 |
| Other – DiTronics LLC | 2690-000 | N/A | 724.01 | 724.01 | 724.01 |
| Other – DiTronics LLC | 2690-000 | N/A | 604.45 | 604.45 | 604.45 |
| Other – Everi Games INC. | 2690-000 | N/A | 457.44 | 457.44 | 457.44 |
| Other – Marty Feick | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other – Wizz Systems LLC | 2690-000 | N/A | 288.00 | 288.00 | 288.00 |
| Other – Johnson Business Machines INC. | 2690-000 | N/A | 2,576.35 | 2,576.35 | 2,576.35 |
| Other – Pest Control Solutions INC. | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – iTech Las Vegas | 2690-000 | N/A | 1,321.89 | 1,321.89 | 1,321.89 |
| Other – The Nevada Shopper INC | 2690-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Other – SCBG Advertising | 2690-000 | N/A | 5,020.00 | 5,020.00 | 5,020.00 |
| Other – Aristocrat Technologies, INC | 2690-000 | N/A | 16,708.69 | 16,708.69 | 16,708.69 |
| Other – Klondike Partners, LLC | 2690-000 | N/A | 17,000.00 | 17,000.00 | 17,000.00 |
| Other – National Insurance Consultants | 2690-000 | N/A | 3,905.00 | 3,905.00 | 3,905.00 |
| Other – David Nolan | 2690-000 | N/A | 2,770.70 | 2,770.70 | 2,770.70 |
| Other – Skywire | 2690-000 | N/A | 420.00 | 420.00 | 420.00 |
| Other – Carbon Island Toner Mgnt | 2690-000 | N/A | 301.83 | 301.83 | 301.83 |
| Other – Bonanza Beverage Co | 2690-000 | N/A | 491.95 | 491.95 | 491.95 |
| Other – Brinks  INC | 2690-000 | N/A | 641.13 | 641.13 | 641.13 |
| Other – Southwest Gas Corporation | 2690-000 | N/A | 1,223.40 | 1,223.40 | 1,223.40 |
| Other – Vendor Payment | 2690-000 | N/A | 780.11 | 780.11 | 780.11 |
| Other – Familian Partners | 2690-000 | N/A | 7,742.89 | 7,742.89 | 7,742.89 |
| Other – City of Henderson Utility Serv | 2690-000 | N/A | 882.57 | 882.57 | 882.57 |
| Other – Interior Electric, INC | 2690-000 | N/A | 1,495.00 | 1,495.00 | 1,495.00 |
| Other – XL Landscaping Development | 2690-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other – Breakthru Beverage Nevada LLC | 2690-000 | N/A | 1,954.54 | 1,954.54 | 1,954.54 |
| Other – NV ENERGY | 2690-000 | N/A | 8,977.80 | 8,977.80 | 8,977.80 |
| Other – Republic Services #620 | 2690-000 | N/A | 1,402.39 | 1,402.39 | 1,402.39 |
| Other – KCBH Worldwide, INC dba | 2690-000 | N/A | 227.50 | 227.50 | 227.50 |
| Other – Airgas National Carbonation | 2690-000 | N/A | 82.56 | 82.56 | 82.56 |
| Other – All World Promotions | 2690-000 | N/A | 649.50 | 649.50 | 649.50 |
| Other – AT&T Mobility | 2690-000 | N/A | 52.29 | 52.29 | 52.29 |
| Other – SCBG Advertising | 2690-000 | N/A | 2,390.00 | 2,390.00 | 2,390.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Unitech Electronics INC | 2690-000 | N/A | 285.00 | 285.00 | 285.00 |
| Other - Stephanie DeGraw | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - Sorokac Law Office LLC | 2690-000 | N/A | 144.07 | 144.07 | 144.07 |
| Other - Bally Technologies | 2690-000 | N/A | 340.69 | 340.69 | 340.69 |
| Other - Lange Plumbing | 2690-000 | N/A | 230.00 | 230.00 | 230.00 |
| Other - Katy Danko | 2690-000 | N/A | 780.29 | 780.29 | 780.29 |
| Other - Brinks  INC | 2690-000 | N/A | 597.89 | 597.89 | 597.89 |
| Other - City of Henderson Utility Serv | 2690-000 | N/A | 831.25 | 831.25 | 831.25 |
| Other - International Game Technology | 2690-000 | N/A | 1,083.90 | 1,083.90 | 1,083.90 |
| Other - Southwest Gas Corporation | 2690-000 | N/A | 1,204.45 | 1,204.45 | 1,204.45 |
| Other - SO. NV Environmental Services | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - PREMIUM ASSIGNMENT CORP | 2690-000 | N/A | 3,229.24 | 3,229.24 | 3,229.24 |
| Other - Katy Danko | 2690-000 | N/A | 179.22 | 179.22 | 179.22 |
| Other - Harris Okashige | 2690-000 | N/A | 838.37 | 838.37 | 838.37 |
| Other - Infinity Heating And Cooling | 2690-000 | N/A | 656.66 | 656.66 | 656.66 |
| Other - Coca-Cola North America | 2690-000 | N/A | 324.75 | 324.75 | 324.75 |
| Other - US FOODS | 2690-000 | N/A | 636.57 | 636.57 | 636.57 |
| Other - HN Media | 2690-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - International Game Technology | 2690-000 | N/A | 828.59 | 828.59 | 828.59 |
| Other - David Nolan | 2690-000 | N/A | 868.14 | 868.14 | 868.14 |
| Other - Robert Soehl dba Bobkats | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - Anderson Dairy, INC | 2690-000 | N/A | 834.95 | 834.95 | 834.95 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 21,741.73 | 21,741.73 | 21,741.73 |
| Other - Valley Press of Las Vegas | 2690-000 | N/A | 351.81 | 351.81 | 351.81 |
| Other - UniFirst Corporation | 2690-000 | N/A | 583.71 | 583.71 | 583.71 |
| Other - Mike Oxsen | 2690-000 | N/A | 76.81 | 76.81 | 76.81 |
| Other - Breakthru Beverage Nevada LLC | 2690-000 | N/A | 2,362.70 | 2,362.70 | 2,362.70 |
| Other - International Game Technology | 2690-000 | N/A | 1,115.68 | 1,115.68 | 1,115.68 |
| Other - Klondike Partners, LLC | 2690-000 | N/A | 17,000.00 | 17,000.00 | 17,000.00 |
| Other - International Game Technology | 2690-000 | N/A | 1,008.42 | 1,008.42 | 1,008.42 |
| Other - Interblock Gaming | 2690-000 | N/A | 8,105.43 | 8,105.43 | 8,105.43 |
| Other - UniFirst Corporation | 2690-000 | N/A | 910.12 | 910.12 | 910.12 |
| Other - All World Promotions | 2690-000 | N/A | 1,137.29 | 1,137.29 | 1,137.29 |
| Other - Closeout Surplus & Savings DBA | 2690-000 | N/A | 584.55 | 584.55 | 584.55 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Skywire | 2690-000 | N/A | 390.00 | 390.00 | 390.00 |
| Other - Entertainment Destination INC | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other - Bonanza Beverage Co | 2690-000 | N/A | 886.50 | 886.50 | 886.50 |
| Other - Bally Technologies | 2690-000 | N/A | 555.55 | 555.55 | 555.55 |
| Other - NV ENERGY | 2690-000 | N/A | 7,757.66 | 7,757.66 | 7,757.66 |
| Other - Susan Shaw | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Everi Games INC. | 2690-000 | N/A | 213.13 | 213.13 | 213.13 |
| Other - US FOODS | 2690-000 | N/A | 1,482.22 | 1,482.22 | 1,482.22 |
| Other - Familian Partners | 2690-000 | N/A | 2,182.69 | 2,182.69 | 2,182.69 |
| Other - Mike Oxsen | 2690-000 | N/A | 11.79 | 11.79 | 11.79 |
| Other - Airgas National Carbonation | 2690-000 | N/A | 82.56 | 82.56 | 82.56 |
| Other - Direct TV | 2690-000 | N/A | 470.97 | 470.97 | 470.97 |
| Other - Aire- Master of Las Vegas | 2690-000 | N/A | 75.78 | 75.78 | 75.78 |
| Other - Bally Technologies | 2690-000 | N/A | 4,105.80 | 4,105.80 | 4,105.80 |
| Other - ACH Debit | 2690-000 | N/A | 12,248.33 | 12,248.33 | 12,248.33 |
| Other - Pest Control Solutions INC. | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Running Bull Productions | 2690-000 | N/A | 1,569.95 | 1,569.95 | 1,569.95 |
| Other - Republic Services #620 | 2690-000 | N/A | 982.48 | 982.48 | 982.48 |
| Other - David Nolan | 2690-000 | N/A | 511.58 | 511.58 | 511.58 |
| Other - CASH | 2690-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| Other - Od Fee | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Od Fee | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Od Fee | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Od Fee | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Analysis Results Chg | 2690-000 | N/A | 359.49 | 359.49 | 359.49 |
| Other - Fee Based Charge | 2690-000 | N/A | 35.00 | 35.00 | 35.00 |
| Other - Analysis Results Chg | 2690-000 | N/A | 338.19 | 338.19 | 338.19 |
| Other - ACH Debit | 2690-000 | N/A | 18.00 | 18.00 | 18.00 |
| Other - ACH Debit | 2690-000 | N/A | 83.50 | 83.50 | 83.50 |
| Other - ACH Debit | 2690-000 | N/A | 55.40 | 55.40 | 55.40 |
| Other - ACH Debit | 2690-000 | N/A | 98.17 | 98.17 | 98.17 |
| Other - ACH Debit | 2690-000 | N/A | 883.13 | 883.13 | 883.13 |
| Other - ACH Debit | 2690-000 | N/A | 104.75 | 104.75 | 104.75 |
| Other - Analysis Results Chg | 2690-000 | N/A | 462.89 | 462.89 | 462.89 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Fee Based Charge | 2690-000 | N/A | 70.00 | 70.00 | 70.00 |
| Other - ACH Debit | 2690-000 | N/A | 100.68 | 100.68 | 100.68 |
| Other - ACH Debit | 2690-000 | N/A | 53.50 | 53.50 | 53.50 |
| Other - Analysis Results Chg | 2690-000 | N/A | 390.64 | 390.64 | 390.64 |
| Other - ACH Debit | 2690-000 | N/A | 1,459.76 | 1,459.76 | 1,459.76 |
| Other - ACH Debit | 2690-000 | N/A | 112.53 | 112.53 | 112.53 |
| Other - Analysis Results Chg | 2690-000 | N/A | 433.99 | 433.99 | 433.99 |
| Other - Fee Based Charge | 2690-000 | N/A | 35.00 | 35.00 | 35.00 |
| Other - ACH Debit | 2690-000 | N/A | 115.10 | 115.10 | 115.10 |
| Other - ACH Debit | 2690-000 | N/A | 19.03 | 19.03 | 19.03 |
| Other - Analysis Results Chg | 2690-000 | N/A | 436.87 | 436.87 | 436.87 |
| Other - ACH Debit | 2690-000 | N/A | 132.38 | 132.38 | 132.38 |
| Other - Fee Based Charge | 2690-000 | N/A | 70.00 | 70.00 | 70.00 |
| Other - ACH Debit | 2690-000 | N/A | 109.82 | 109.82 | 109.82 |
| Other - Analysis Results Chg | 2690-000 | N/A | 494.53 | 494.53 | 494.53 |
| Other - ACH Debit | 2690-000 | N/A | 211.27 | 211.27 | 211.27 |
| Other - Analysis Results Chg | 2690-000 | N/A | 517.29 | 517.29 | 517.29 |
| Other - ACH Debit | 2690-000 | N/A | 32.70 | 32.70 | 32.70 |
| Other - ACH Debit | 2690-000 | N/A | 272.84 | 272.84 | 272.84 |
| Other - Analysis Results Chg | 2690-000 | N/A | 323.00 | 323.00 | 323.00 |
| Other - Analysis Results Chg | 2690-000 | N/A | 369.39 | 369.39 | 369.39 |
| Other - Transfer Debit | 2690-000 | N/A | 36,000.00 | 36,000.00 | 36,000.00 |
| Other - Analysis Results Chg | 2690-000 | N/A | 405.71 | 405.71 | 405.71 |
| Other - Fee Based Charge | 2690-000 | N/A | 35.00 | 35.00 | 35.00 |
| Other - Online Transfer Dr | 2690-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| Other - Online Transfer Dr | 2690-000 | N/A | 23,000.00 | 23,000.00 | 23,000.00 |
| Other - ACH Debit | 2690-000 | N/A | 28.50 | 28.50 | 28.50 |
| Other - ACH Debit | 2690-000 | N/A | 997.87 | 997.87 | 997.87 |
| Other - ACH Debit | 2690-000 | N/A | 1,034.32 | 1,034.32 | 1,034.32 |
| Other - ACH Debit | 2690-000 | N/A | 15.85 | 15.85 | 15.85 |
| Other - ACH Debit | 2690-000 | N/A | 28.50 | 28.50 | 28.50 |
| Other - ACH Debit | 2690-000 | N/A | 28.50 | 28.50 | 28.50 |
| Other - ACH Debit | 2690-000 | N/A | 1,003.65 | 1,003.65 | 1,003.65 |
| Other - ACH Debit | 2690-000 | N/A | 28.50 | 28.50 | 28.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|
| Other – ACH Debit | 2690-000 | N/A | 937.06 | 937.06 | 937.06 |
| Other – ACH Debit | 2690-000 | N/A | 28.50 | 28.50 | 28.50 |
| Other – ACH Debit | 2690-000 | N/A | 968.39 | 968.39 | 968.39 |
| Other – ACH Debit | 2690-000 | N/A | 29.52 | 29.52 | 29.52 |
| Other – ACH Debit | 2690-000 | N/A | 18.65 | 18.65 | 18.65 |
| Other – ACH Debit | 2690-000 | N/A | 19.73 | 19.73 | 19.73 |
| Other – ACH Debit | 2690-000 | N/A | 28.50 | 28.50 | 28.50 |
| Other – ACH Debit | 2690-000 | N/A | 928.61 | 928.61 | 928.61 |
| Other – ACH Debit | 2690-000 | N/A | 31.20 | 31.20 | 31.20 |
| Other – Online Transfer Dr | 2690-000 | N/A | 7,000.00 | 7,000.00 | 7,000.00 |
| Other – ACH Debit | 2690-000 | N/A | 1,143.88 | 1,143.88 | 1,143.88 |
| Other – ACH Debit | 2690-000 | N/A | 149.93 | 149.93 | 149.93 |
| Other – ACH Debit | 2690-000 | N/A | 1,028.57 | 1,028.57 | 1,028.57 |
| Other – ACH Debit | 2690-000 | N/A | 28.50 | 28.50 | 28.50 |
| Other – ACH Debit | 2690-000 | N/A | 906.60 | 906.60 | 906.60 |
| Other – ACH Debit | 2690-000 | N/A | 35.31 | 35.31 | 35.31 |
| Other – ACH Debit | 2690-000 | N/A | 28.50 | 28.50 | 28.50 |
| Other – ACH Debit | 2690-000 | N/A | 971.40 | 971.40 | 971.40 |
| Other – ACH Debit | 2690-000 | N/A | 28.50 | 28.50 | 28.50 |
| Other – ACH Debit | 2690-000 | N/A | 854.89 | 854.89 | 854.89 |
| Other – ACH Debit | 2690-000 | N/A | 28.50 | 28.50 | 28.50 |
| Other – ACH Debit | 2690-000 | N/A | 999.53 | 999.53 | 999.53 |
| Other – ACH Debit | 2690-000 | N/A | 28.50 | 28.50 | 28.50 |
| Other – ACH Debit | 2690-000 | N/A | 1,014.26 | 1,014.26 | 1,014.26 |
| Other – ACH Debit | 2690-000 | N/A | 443.45 | 443.45 | 443.45 |
| Other – ACH Debit | 2690-000 | N/A | 617.75 | 617.75 | 617.75 |
| Other – Telehone Transfer | 2690-000 | N/A | 36,233.99 | 36,233.99 | 36,233.99 |
| Other – Telehone Transfer | 2690-000 | N/A | 34,736.62 | 34,736.62 | 34,736.62 |
| Other – ACH Debit | 2690-000 | N/A | 165.34 | 165.34 | 165.34 |
| Other – ACH Debit | 2690-000 | N/A | 5,346.17 | 5,346.17 | 5,346.17 |
| Other – ACH Debit | 2690-000 | N/A | 95.58 | 95.58 | 95.58 |
| Other – ACH Debit | 2690-000 | N/A | 313.78 | 313.78 | 313.78 |
| Other – ACH Debit | 2690-000 | N/A | 13,095.49 | 13,095.49 | 13,095.49 |
| Other – ACH Debit | 2690-000 | N/A | 95.58 | 95.58 | 95.58 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - ACH Debit | 2690-000 | N/A | 1,446.40 | 1,446.40 | 1,446.40 |
| Other - ACH Debit | 2690-000 | N/A | 283.67 | 283.67 | 283.67 |
| Other - ACH Debit | 2690-000 | N/A | 12,890.25 | 12,890.25 | 12,890.25 |
| Other - ACH Debit | 2690-000 | N/A | 95.58 | 95.58 | 95.58 |
| Other - ACH Debit | 2690-000 | N/A | 2,094.79 | 2,094.79 | 2,094.79 |
| Other - Telephone Transfer | 2690-000 | N/A | 38,303.73 | 38,303.73 | 38,303.73 |
| Other - Telephone Transfer | 2690-000 | N/A | 40,018.75 | 40,018.75 | 40,018.75 |
| Other - Telephone Transfer | 2690-000 | N/A | 40,365.60 | 40,365.60 | 40,365.60 |
| Other - SCaDU | 2690-000 | N/A | 13.86 | 13.86 | 13.86 |
| Other - WISCTF | 2690-000 | N/A | 246.46 | 246.46 | 246.46 |
| Other - Telephone Transfer | 2690-000 | N/A | 39,439.03 | 39,439.03 | 39,439.03 |
| Other - Telephone Transfer | 2690-000 | N/A | 37,069.08 | 37,069.08 | 37,069.08 |
| Other - Telephone Transfer | 2690-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other - Telephone Transfer | 2690-000 | N/A | 36,566.51 | 36,566.51 | 36,566.51 |
| Other - Telephone Transfer | 2690-000 | N/A | 37,570.81 | 37,570.81 | 37,570.81 |
| Other - CASH | 2690-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - MA-Commonwealth of Massachuest | 2690-000 | N/A | 657.15 | 657.15 | 657.15 |
| Other - Telephone Transfer | 2690-000 | N/A | 39,138.54 | 39,138.54 | 39,138.54 |
| Other - Telephone Transfer | 2690-000 | N/A | 38,114.18 | 38,114.18 | 38,114.18 |
| Other - Telephone Transfer | 2690-000 | N/A | 38,691.83 | 38,691.83 | 38,691.83 |
| Other - Transfer Debit | 2690-000 | N/A | 42,183.20 | 42,183.20 | 42,183.20 |
| Other - Telephone Transfer | 2690-000 | N/A | 38,864.73 | 38,864.73 | 38,864.73 |
| Other - Transfer Debit | 2690-000 | N/A | 34,214.26 | 34,214.26 | 34,214.26 |
| Other - Transfer Debit | 2690-000 | N/A | 37,873.25 | 37,873.25 | 37,873.25 |
| Other - Transfer Debit | 2690-000 | N/A | 35,240.23 | 35,240.23 | 35,240.23 |
| Other - Telephone Transfer | 2690-000 | N/A | 37,981.71 | 37,981.71 | 37,981.71 |
| Other - SCaDU | 2690-000 | N/A | 23.08 | 23.08 | 23.08 |
| Other - Telephone Transfer | 2690-000 | N/A | 32,261.42 | 32,261.42 | 32,261.42 |
| Other - Transfer Debit | 2690-000 | N/A | 36,666.35 | 36,666.35 | 36,666.35 |
| Other - SCaDU | 2690-000 | N/A | 360.00 | 360.00 | 360.00 |
| Other - Telephone Transfer | 2690-000 | N/A | 37,388.89 | 37,388.89 | 37,388.89 |
| Other - ACH Debit | 2690-000 | N/A | 95.58 | 95.58 | 95.58 |
| Other - Transfer Debit | 2690-000 | N/A | 38,175.23 | 38,175.23 | 38,175.23 |
| Other - Telephone Transfer | 2690-000 | N/A | 40,725.92 | 40,725.92 | 40,725.92 |

**UST Form 101-7-TDR (10/1/2010)**

| Other - ACH Debit | 2690-000 | N/A | 223.54 | 223.54 | 223.54 |
| Other - MA-Commonwealth of Massachuest | 2690-000 | N/A | 597.28 | 597.28 | 597.28 |
| Other - ACH Debit | 2690-000 | N/A | 11,511.93 | 11,511.93 | 11,511.93 |
| Other - MA-Commonwealth of Massachuest | 2690-000 | N/A | 784.14 | 784.14 | 784.14 |
| Other - Telephone Transfer | 2690-000 | N/A | 39,400.72 | 39,400.72 | 39,400.72 |
| Other - Online Transfer Dr | 2690-000 | N/A | 37,000.00 | 37,000.00 | 37,000.00 |
| Other - Telephone Transfer | 2690-000 | N/A | 38,680.10 | 38,680.10 | 38,680.10 |
| Other - Telephone Transfer | 2690-000 | N/A | 39,814.07 | 39,814.07 | 39,814.07 |
| Other - Telephone Transfer | 2690-000 | N/A | 40,531.51 | 40,531.51 | 40,531.51 |
| Other - Telephone Transfer | 2690-000 | N/A | 39,592.58 | 39,592.58 | 39,592.58 |
| Other - Telephone Transfer | 2690-000 | N/A | 41,035.20 | 41,035.20 | 41,035.20 |
| Other - Telephone Transfer | 2690-000 | N/A | 37,060.33 | 37,060.33 | 37,060.33 |
| Other - Telephone Transfer | 2690-000 | N/A | 39,789.35 | 39,789.35 | 39,789.35 |
| Other - Telephone Transfer | 2690-000 | N/A | 39,053.70 | 39,053.70 | 39,053.70 |
| Other - Telephone Transfer | 2690-000 | N/A | 40,171.65 | 40,171.65 | 40,171.65 |
| Other - Telephone Transfer | 2690-000 | N/A | 38,085.36 | 38,085.36 | 38,085.36 |
| Other - Telephone Transfer | 2690-000 | N/A | 40,243.69 | 40,243.69 | 40,243.69 |
| Other - Telephone Transfer | 2690-000 | N/A | 40,952.02 | 40,952.02 | 40,952.02 |
| Other - Transfer Debit | 2690-000 | N/A | 39,889.52 | 39,889.52 | 39,889.52 |
| Other - Telephone Transfer | 2690-000 | N/A | 39,984.27 | 39,984.27 | 39,984.27 |
| Other - Telephone Transfer | 2690-000 | N/A | 40,000.17 | 40,000.17 | 40,000.17 |
| Other - ACH Debit | 2690-000 | N/A | 347.26 | 347.26 | 347.26 |
| Other - Telephone Transfer | 2690-000 | N/A | 39,333.17 | 39,333.17 | 39,333.17 |
| Other - ACH Debit | 2690-000 | N/A | 12,766.16 | 12,766.16 | 12,766.16 |
| Other - Telephone Transfer | 2690-000 | N/A | 39,949.96 | 39,949.96 | 39,949.96 |
| Other - ACH Debit | 2690-000 | N/A | 95.58 | 95.58 | 95.58 |
| Other - Transfer Debit | 2690-000 | N/A | 39,470.78 | 39,470.78 | 39,470.78 |
| Other - ACH Debit | 2690-000 | N/A | 10,624.16 | 10,624.16 | 10,624.16 |
| Other - Telephone Transfer | 2690-000 | N/A | 38,031.15 | 38,031.15 | 38,031.15 |
| Other - ACH Debit | 2690-000 | N/A | 342.38 | 342.38 | 342.38 |
| Other - Telephone Transfer | 2690-000 | N/A | 38,213.95 | 38,213.95 | 38,213.95 |
| Other - ACH Debit | 2690-000 | N/A | 12,909.88 | 12,909.88 | 12,909.88 |
| Other - Telephone Transfer | 2690-000 | N/A | 36,819.49 | 36,819.49 | 36,819.49 |
| Other - ACH Debit | 2690-000 | N/A | 105.58 | 105.58 | 105.58 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Sharon Emre | 2690-000 | N/A | 210.91 | 210.91 | 210.91 |
| Other - Jesusima Yaranon | 2690-000 | N/A | 129.56 | 129.56 | 129.56 |
| Other - Robert Barth | 2690-000 | N/A | 294.59 | 294.59 | 294.59 |
| Other - Sami Boyraz | 2690-000 | N/A | 561.91 | 561.91 | 561.91 |
| Other - Edwinda Codenera | 2690-000 | N/A | 356.75 | 356.75 | 356.75 |
| Other - Melody Koury | 2690-000 | N/A | 491.49 | 491.49 | 491.49 |
| Other - Harvey Lum | 2690-000 | N/A | 569.47 | 569.47 | 569.47 |
| Other - Danielle Mace | 2690-000 | N/A | 387.95 | 387.95 | 387.95 |
| Other - Andrew McLaren | 2690-000 | N/A | 547.96 | 547.96 | 547.96 |
| Other - Jodie Poikus | 2690-000 | N/A | 316.94 | 316.94 | 316.94 |
| Other - Susan Shaw | 2690-000 | N/A | 608.33 | 608.33 | 608.33 |
| Other - Alfred Crenshaw | 2690-000 | N/A | 413.12 | 413.12 | 413.12 |
| Other - Jordan Jefferson | 2690-000 | N/A | 364.04 | 364.04 | 364.04 |
| Other - Gene Tosti | 2690-000 | N/A | 782.59 | 782.59 | 782.59 |
| Other - Bonnie Lineal Velivis | 2690-000 | N/A | 205.69 | 205.69 | 205.69 |
| Other - Eva Owens | 2690-000 | N/A | 306.21 | 306.21 | 306.21 |
| Other - Daniel Yoast | 2690-000 | N/A | 310.18 | 310.18 | 310.18 |
| Other - Ernesto Diaz | 2690-000 | N/A | 502.60 | 502.60 | 502.60 |
| Other - Maria Thing | 2690-000 | N/A | 275.48 | 275.48 | 275.48 |
| Other - Darian Yaranon | 2690-000 | N/A | 295.87 | 295.87 | 295.87 |
| Other - Loygie Allen | 2690-000 | N/A | 356.70 | 356.70 | 356.70 |
| Other - Paul Amerigo | 2690-000 | N/A | 231.33 | 231.33 | 231.33 |
| Other - Reyes Gonzalez | 2690-000 | N/A | 196.57 | 196.57 | 196.57 |
| Other - Tina Pheasant | 2690-000 | N/A | 183.05 | 183.05 | 183.05 |
| Other - Renza Scholla | 2690-000 | N/A | 305.01 | 305.01 | 305.01 |
| Other - James Sisler | 2690-000 | N/A | 294.86 | 294.86 | 294.86 |
| Other - Tricia Wilt | 2690-000 | N/A | 325.48 | 325.48 | 325.48 |
| Other - Jennifer Aaron | 2690-000 | N/A | 63.68 | 63.68 | 63.68 |
| Other - Luis Banuelos | 2690-000 | N/A | 450.20 | 450.20 | 450.20 |
| Other - April Borchardt | 2690-000 | N/A | 212.13 | 212.13 | 212.13 |
| Other - Lisa Burgio | 2690-000 | N/A | 173.67 | 173.67 | 173.67 |
| Other - Violet Conley | 2690-000 | N/A | 65.44 | 65.44 | 65.44 |
| Other - Llewellyn Dominguez | 2690-000 | N/A | 53.01 | 53.01 | 53.01 |
| Other - Ashley Hoffman | 2690-000 | N/A | 291.96 | 291.96 | 291.96 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Ruihong Huang | 2690-000 | N/A | 116.97 | 116.97 | 116.97 |
| Other – Kathy Kluthe | 2690-000 | N/A | 561.54 | 561.54 | 561.54 |
| Other – Dawn May | 2690-000 | N/A | 272.91 | 272.91 | 272.91 |
| Other – Sharon Pintor | 2690-000 | N/A | 99.05 | 99.05 | 99.05 |
| Other – Kihoko Poquette | 2690-000 | N/A | 285.35 | 285.35 | 285.35 |
| Other – Roger Proulx | 2690-000 | N/A | 202.14 | 202.14 | 202.14 |
| Other – Naketa Rose | 2690-000 | N/A | 215.67 | 215.67 | 215.67 |
| Other – Kristen Squires | 2690-000 | N/A | 433.69 | 433.69 | 433.69 |
| Other – Karen Torres | 2690-000 | N/A | 68.49 | 68.49 | 68.49 |
| Other – Christina Daniel | 2690-000 | N/A | 214.26 | 214.26 | 214.26 |
| Other – Herb Hill | 2690-000 | N/A | 413.99 | 413.99 | 413.99 |
| Other – David Jones | 2690-000 | N/A | 614.66 | 614.66 | 614.66 |
| Other – Marciano Marrero | 2690-000 | N/A | 304.57 | 304.57 | 304.57 |
| Other – Tina Mendoza | 2690-000 | N/A | 421.92 | 421.92 | 421.92 |
| Other – Paul Salvino | 2690-000 | N/A | 420.83 | 420.83 | 420.83 |
| Other – Jesse Walkemeyer | 2690-000 | N/A | 415.58 | 415.58 | 415.58 |
| Other – James Collins | 2690-000 | N/A | 442.22 | 442.22 | 442.22 |
| Other – Katy Danko | 2690-000 | N/A | 816.88 | 816.88 | 816.88 |
| Other – Cheryl Davis | 2690-000 | N/A | 722.15 | 722.15 | 722.15 |
| Other – David Nolan | 2690-000 | N/A | 1,226.87 | 1,226.87 | 1,226.87 |
| Other – Harris Okashige | 2690-000 | N/A | 1,226.87 | 1,226.87 | 1,226.87 |
| Other – Katheen Brooks | 2690-000 | N/A | 487.40 | 487.40 | 487.40 |
| Other – Nancy Butts | 2690-000 | N/A | 382.17 | 382.17 | 382.17 |
| Other – Katy Danko | 2690-000 | N/A | 1,686.02 | 1,686.02 | 1,686.02 |
| Other – Cheryl Davis | 2690-000 | N/A | 1,430.51 | 1,430.51 | 1,430.51 |
| Other – David Nolan | 2690-000 | N/A | 2,385.76 | 2,385.76 | 2,385.76 |
| Other – Harris Okashige | 2690-000 | N/A | 2,385.76 | 2,385.76 | 2,385.76 |
| Other – Katheen Brooks | 2690-000 | N/A | 1,072.03 | 1,072.03 | 1,072.03 |
| Other – Nancy Butts | 2690-000 | N/A | 772.53 | 772.53 | 772.53 |
| Other – Sharon Emre | 2690-000 | N/A | 590.55 | 590.55 | 590.55 |
| Other – Jesusima Yaranon | 2690-000 | N/A | 818.62 | 818.62 | 818.62 |
| Other – Robert Barth | 2690-000 | N/A | 555.33 | 555.33 | 555.33 |
| Other – Sami Boyraz | 2690-000 | N/A | 947.31 | 947.31 | 947.31 |
| Other – Edwinda Codenera | 2690-000 | N/A | 759.42 | 759.42 | 759.42 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Melody Koury | 2690-000 | N/A | 1,047.77 | 1,047.77 | 1,047.77 |
| Other – Harvey Lum | 2690-000 | N/A | 1,208.81 | 1,208.81 | 1,208.81 |
| Other – Danielle Mace | 2690-000 | N/A | 729.21 | 729.21 | 729.21 |
| Other – Andrew McLaren | 2690-000 | N/A | 1,104.24 | 1,104.24 | 1,104.24 |
| Other – Jodie Poikus | 2690-000 | N/A | 705.04 | 705.04 | 705.04 |
| Other – Susan Shaw | 2690-000 | N/A | 1,332.91 | 1,332.91 | 1,332.91 |
| Other – Alfred Crenshaw | 2690-000 | N/A | 810.31 | 810.31 | 810.31 |
| Other – Jordan Jefferson | 2690-000 | N/A | 728.31 | 728.31 | 728.31 |
| Other – Gene Tosti | 2690-000 | N/A | 1,532.93 | 1,532.93 | 1,532.93 |
| Other – Bonnie Lineal Velivis | 2690-000 | N/A | 456.28 | 456.28 | 456.28 |
| Other – Eva Owens | 2690-000 | N/A | 892.27 | 892.27 | 892.27 |
| Other – Daniel Yoast | 2690-000 | N/A | 594.95 | 594.95 | 594.95 |
| Other – Ernesto Diaz | 2690-000 | N/A | 1,026.53 | 1,026.53 | 1,026.53 |
| Other – Maria Thing | 2690-000 | N/A | 539.64 | 539.64 | 539.64 |
| Other – Gricelda Valencie | 2690-000 | N/A | 407.04 | 407.04 | 407.04 |
| Other – Darian Yaranon | 2690-000 | N/A | 443.82 | 443.82 | 443.82 |
| Other – Loygie Allen | 2690-000 | N/A | 613.67 | 613.67 | 613.67 |
| Other – Paul Amerigo | 2690-000 | N/A | 559.24 | 559.24 | 559.24 |
| Other – Reyes Gonzalez | 2690-000 | N/A | 515.58 | 515.58 | 515.58 |
| Other – Tina Pheasant | 2690-000 | N/A | 565.82 | 565.82 | 565.82 |
| Other – Renza Scholla | 2690-000 | N/A | 317.28 | 317.28 | 317.28 |
| Other – James Sisler | 2690-000 | N/A | 606.27 | 606.27 | 606.27 |
| Other – Tricia Wilt | 2690-000 | N/A | 680.24 | 680.24 | 680.24 |
| Other – Luis Banuelos | 2690-000 | N/A | 805.19 | 805.19 | 805.19 |
| Other – April Borchardt | 2690-000 | N/A | 397.55 | 397.55 | 397.55 |
| Other – Lisa Burgio | 2690-000 | N/A | 150.20 | 150.20 | 150.20 |
| Other – Violet Conley | 2690-000 | N/A | 155.48 | 155.48 | 155.48 |
| Other – Llewellyn Dominguez | 2690-000 | N/A | 418.56 | 418.56 | 418.56 |
| Other – Ashley Hoffman | 2690-000 | N/A | 606.81 | 606.81 | 606.81 |
| Other – Ruihong Huang | 2690-000 | N/A | 158.00 | 158.00 | 158.00 |
| Other – Kathy Kluthe | 2690-000 | N/A | 1,131.38 | 1,131.38 | 1,131.38 |
| Other – Dawn May | 2690-000 | N/A | 412.31 | 412.31 | 412.31 |
| Other – Rosa Partida | 2690-000 | N/A | 114.75 | 114.75 | 114.75 |
| Other – Sharon Pintor | 2690-000 | N/A | 233.10 | 233.10 | 233.10 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other – Kihoko Poquette | 2690-000 | N/A | 577.05 | 577.05 | 577.05 |
| Other – Roger Proulx | 2690-000 | N/A | 377.49 | 377.49 | 377.49 |
| Other – Gina Ramirez | 2690-000 | N/A | 60.15 | 60.15 | 60.15 |
| Other – Naketa Rose | 2690-000 | N/A | 420.60 | 420.60 | 420.60 |
| Other – Kristen Squires | 2690-000 | N/A | 705.86 | 705.86 | 705.86 |
| Other – Rachael Torricelli | 2690-000 | N/A | 170.17 | 170.17 | 170.17 |
| Other – James Collins | 2690-000 | N/A | 942.30 | 942.30 | 942.30 |
| Other – Christina Daniel | 2690-000 | N/A | 97.88 | 97.88 | 97.88 |
| Other – Herb Hill | 2690-000 | N/A | 914.54 | 914.54 | 914.54 |
| Other – David Jones | 2690-000 | N/A | 1,168.76 | 1,168.76 | 1,168.76 |
| Other – Marciano Marrero | 2690-000 | N/A | 621.55 | 621.55 | 621.55 |
| Other – Tina Mendoza | 2690-000 | N/A | 851.42 | 851.42 | 851.42 |
| Other – Stephen Miele | 2690-000 | N/A | 303.28 | 303.28 | 303.28 |
| Other – Paul Salvino | 2690-000 | N/A | 337.71 | 337.71 | 337.71 |
| Other – Jesse Walkemeyer | 2690-000 | N/A | 753.86 | 753.86 | 753.86 |
| Other – Katy Danko | 2690-000 | N/A | 1,686.02 | 1,686.02 | 1,686.02 |
| Other – Cheryl Davis | 2690-000 | N/A | 1,515.24 | 1,515.24 | 1,515.24 |
| Other – David Nolan | 2690-000 | N/A | 2,385.76 | 2,385.76 | 2,385.76 |
| Other – Harris Okashige | 2690-000 | N/A | 2,385.76 | 2,385.76 | 2,385.76 |
| Other – Katheen Brooks | 2690-000 | N/A | 1,066.62 | 1,066.62 | 1,066.62 |
| Other – Nancy Butts | 2690-000 | N/A | 774.89 | 774.89 | 774.89 |
| Other – Sharon Emre | 2690-000 | N/A | 614.02 | 614.02 | 614.02 |
| Other – Jesusima Yaranon | 2690-000 | N/A | 467.52 | 467.52 | 467.52 |
| Other – Robert Barth | 2690-000 | N/A | 522.14 | 522.14 | 522.14 |
| Other – Sami Boyraz | 2690-000 | N/A | 827.10 | 827.10 | 827.10 |
| Other – Edwinda Codenera | 2690-000 | N/A | 729.21 | 729.21 | 729.21 |
| Other – Melody Koury | 2690-000 | N/A | 1,047.76 | 1,047.76 | 1,047.76 |
| Other – Harvey Lum | 2690-000 | N/A | 1,208.81 | 1,208.81 | 1,208.81 |
| Other – Danielle Mace | 2690-000 | N/A | 672.72 | 672.72 | 672.72 |
| Other – Andrew McLaren | 2690-000 | N/A | 1,104.23 | 1,104.23 | 1,104.23 |
| Other – Jodie Poikus | 2690-000 | N/A | 673.34 | 673.34 | 673.34 |
| Other – Susan Shaw | 2690-000 | N/A | 1,332.92 | 1,332.92 | 1,332.92 |
| Other – Alfred Crenshaw | 2690-000 | N/A | 812.85 | 812.85 | 812.85 |
| Other – Jordan Jefferson | 2690-000 | N/A | 730.19 | 730.19 | 730.19 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Gene Tosti | 2690-000 | N/A | 1,532.92 | 1,532.92 | 1,532.92 |
| Other – Bonnie Lineal Velivis | 2690-000 | N/A | 413.63 | 413.63 | 413.63 |
| Other – Eva Owens | 2690-000 | N/A | 830.41 | 830.41 | 830.41 |
| Other – Daniel Yoast | 2690-000 | N/A | 598.97 | 598.97 | 598.97 |
| Other – Ernesto Diaz | 2690-000 | N/A | 1,026.53 | 1,026.53 | 1,026.53 |
| Other – Maria Thing | 2690-000 | N/A | 554.11 | 554.11 | 554.11 |
| Other – Gricelda Valencie | 2690-000 | N/A | 530.61 | 530.61 | 530.61 |
| Other – Darian Yaranon | 2690-000 | N/A | 118.44 | 118.44 | 118.44 |
| Other – Loygie Allen | 2690-000 | N/A | 658.97 | 658.97 | 658.97 |
| Other – Paul Amerigo | 2690-000 | N/A | 454.27 | 454.27 | 454.27 |
| Other – Reyes Gonzalez | 2690-000 | N/A | 537.32 | 537.32 | 537.32 |
| Other – Tina Pheasant | 2690-000 | N/A | 427.74 | 427.74 | 427.74 |
| Other – James Sisler | 2690-000 | N/A | 600.93 | 600.93 | 600.93 |
| Other – Tricia Wilt | 2690-000 | N/A | 788.47 | 788.47 | 788.47 |
| Other – April Borchardt | 2690-000 | N/A | 372.52 | 372.52 | 372.52 |
| Other – Lisa Burgio | 2690-000 | N/A | 334.06 | 334.06 | 334.06 |
| Other – Violet Conley | 2690-000 | N/A | 248.06 | 248.06 | 248.06 |
| Other – Llewellyn Dominguez | 2690-000 | N/A | 384.43 | 384.43 | 384.43 |
| Other – Ashley Hoffman | 2690-000 | N/A | 493.06 | 493.06 | 493.06 |
| Other – Kathy Kluthe | 2690-000 | N/A | 1,131.37 | 1,131.37 | 1,131.37 |
| Other – Dawn May | 2690-000 | N/A | 423.68 | 423.68 | 423.68 |
| Other – Rosa Partida | 2690-000 | N/A | 98.58 | 98.58 | 98.58 |
| Other – Kihoko Poquette | 2690-000 | N/A | 542.07 | 542.07 | 542.07 |
| Other – Roger Proulx | 2690-000 | N/A | 414.58 | 414.58 | 414.58 |
| Other – Naketa Rose | 2690-000 | N/A | 400.39 | 400.39 | 400.39 |
| Other – Kristen Squires | 2690-000 | N/A | 867.79 | 867.79 | 867.79 |
| Other – Rachael Torricelli | 2690-000 | N/A | 367.11 | 367.11 | 367.11 |
| Other – Alphonso Vigil | 2690-000 | N/A | 173.83 | 173.83 | 173.83 |
| Other – Luis Banuelos | 2690-000 | N/A | 588.73 | 588.73 | 588.73 |
| Other – James Collins | 2690-000 | N/A | 849.59 | 849.59 | 849.59 |
| Other – Herb Hill | 2690-000 | N/A | 617.91 | 617.91 | 617.91 |
| Other – David Jones | 2690-000 | N/A | 1,168.76 | 1,168.76 | 1,168.76 |
| Other – Marciano Marrero | 2690-000 | N/A | 732.04 | 732.04 | 732.04 |
| Other – Tina Mendoza | 2690-000 | N/A | 814.86 | 814.86 | 814.86 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Stephen Miele | 2690-000 | N/A | 875.71 | 875.71 | 875.71 |
| Other - Frank X Perez | 2690-000 | N/A | 449.25 | 449.25 | 449.25 |
| Other - Jesse Walkemeyer | 2690-000 | N/A | 863.51 | 863.51 | 863.51 |
| Other - Katy Danko | 2690-000 | N/A | 1,686.02 | 1,686.02 | 1,686.02 |
| Other - Cheryl Davis | 2690-000 | N/A | 1,424.00 | 1,424.00 | 1,424.00 |
| Other - David Nolan | 2690-000 | N/A | 2,385.78 | 2,385.78 | 2,385.78 |
| Other - Harris Okashige | 2690-000 | N/A | 2,385.78 | 2,385.78 | 2,385.78 |
| Other - Katheen Brooks | 2690-000 | N/A | 1,071.99 | 1,071.99 | 1,071.99 |
| Other - Nancy Butts | 2690-000 | N/A | 769.08 | 769.08 | 769.08 |
| Other - Sharon Emre | 2690-000 | N/A | 598.40 | 598.40 | 598.40 |
| Other - Jesusima Yaranon | 2690-000 | N/A | 530.06 | 530.06 | 530.06 |
| Other - Robert Barth | 2690-000 | N/A | 553.10 | 553.10 | 553.10 |
| Other - Sami Boyraz | 2690-000 | N/A | 1,131.51 | 1,131.51 | 1,131.51 |
| Other - Edwinda Codenera | 2690-000 | N/A | 759.78 | 759.78 | 759.78 |
| Other - Melody Koury | 2690-000 | N/A | 1,047.75 | 1,047.75 | 1,047.75 |
| Other - Harvey Lum | 2690-000 | N/A | 1,208.82 | 1,208.82 | 1,208.82 |
| Other - Danielle Mace | 2690-000 | N/A | 744.75 | 744.75 | 744.75 |
| Other - Andrew McLaren | 2690-000 | N/A | 1,104.22 | 1,104.22 | 1,104.22 |
| Other - Jodie Poikus | 2690-000 | N/A | 698.96 | 698.96 | 698.96 |
| Other - Susan Shaw | 2690-000 | N/A | 1,332.92 | 1,332.92 | 1,332.92 |
| Other - Alfred Crenshaw | 2690-000 | N/A | 800.27 | 800.27 | 800.27 |
| Other - Jordan Jefferson | 2690-000 | N/A | 728.30 | 728.30 | 728.30 |
| Other - Gene Tosti | 2690-000 | N/A | 1,532.92 | 1,532.92 | 1,532.92 |
| Other - Bonnie Lineal Velivis | 2690-000 | N/A | 413.63 | 413.63 | 413.63 |
| Other - Eva Owens | 2690-000 | N/A | 830.40 | 830.40 | 830.40 |
| Other - Daniel Yoast | 2690-000 | N/A | 618.05 | 618.05 | 618.05 |
| Other - Ernesto Diaz | 2690-000 | N/A | 1,026.53 | 1,026.53 | 1,026.53 |
| Other - Maria Thing | 2690-000 | N/A | 559.54 | 559.54 | 559.54 |
| Other - Gricelda Valencie | 2690-000 | N/A | 530.60 | 530.60 | 530.60 |
| Other - Loygie Allen | 2690-000 | N/A | 672.33 | 672.33 | 672.33 |
| Other - Paul Amerigo | 2690-000 | N/A | 456.98 | 456.98 | 456.98 |
| Other - Reyes Gonzalez | 2690-000 | N/A | 408.70 | 408.70 | 408.70 |
| Other - Tina Pheasant | 2690-000 | N/A | 531.24 | 531.24 | 531.24 |
| Other - James Sisler | 2690-000 | N/A | 606.27 | 606.27 | 606.27 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other – Tricia Wilt | 2690-000 | N/A | 666.37 | 666.37 | 666.37 |
| Other – April Borchardt | 2690-000 | N/A | 392.18 | 392.18 | 392.18 |
| Other – Lisa Burgio | 2690-000 | N/A | 346.40 | 346.40 | 346.40 |
| Other – Violet Conley | 2690-000 | N/A | 229.74 | 229.74 | 229.74 |
| Other – Llewellyn Dominguez | 2690-000 | N/A | 380.37 | 380.37 | 380.37 |
| Other – Ashley Hoffman | 2690-000 | N/A | 70.79 | 70.79 | 70.79 |
| Other – Kathy Kluthe | 2690-000 | N/A | 1,131.37 | 1,131.37 | 1,131.37 |
| Other – Dawn May | 2690-000 | N/A | 513.34 | 513.34 | 513.34 |
| Other – Rosa Partida | 2690-000 | N/A | 103.98 | 103.98 | 103.98 |
| Other – Kihoko Poquette | 2690-000 | N/A | 559.10 | 559.10 | 559.10 |
| Other – Roger Proulx | 2690-000 | N/A | 269.81 | 269.81 | 269.81 |
| Other – Naketa Rose | 2690-000 | N/A | 425.29 | 425.29 | 425.29 |
| Other – Kristen Squires | 2690-000 | N/A | 903.74 | 903.74 | 903.74 |
| Other – Rachael Torricelli | 2690-000 | N/A | 506.60 | 506.60 | 506.60 |
| Other – Alphonso Vigil | 2690-000 | N/A | 223.21 | 223.21 | 223.21 |
| Other – Luis Banuelos | 2690-000 | N/A | 357.86 | 357.86 | 357.86 |
| Other – James Collins | 2690-000 | N/A | 852.21 | 852.21 | 852.21 |
| Other – Herb Hill | 2690-000 | N/A | 346.98 | 346.98 | 346.98 |
| Other – David Jones | 2690-000 | N/A | 1,168.75 | 1,168.75 | 1,168.75 |
| Other – Marciano Marrero | 2690-000 | N/A | 661.73 | 661.73 | 661.73 |
| Other – Dennis McGinley | 2690-000 | N/A | 833.92 | 833.92 | 833.92 |
| Other – Tina Mendoza | 2690-000 | N/A | 843.60 | 843.60 | 843.60 |
| Other – Stephen Miele | 2690-000 | N/A | 860.04 | 860.04 | 860.04 |
| Other – Jose Perez | 2690-000 | N/A | 572.19 | 572.19 | 572.19 |
| Other – Jesse Walkemeyer | 2690-000 | N/A | 785.31 | 785.31 | 785.31 |
| Other – Katy Danko | 2690-000 | N/A | 1,686.01 | 1,686.01 | 1,686.01 |
| Other – Cheryl Davis | 2690-000 | N/A | 1,369.68 | 1,369.68 | 1,369.68 |
| Other – David Nolan | 2690-000 | N/A | 2,385.76 | 2,385.76 | 2,385.76 |
| Other – Harris Okashige | 2690-000 | N/A | 2,385.76 | 2,385.76 | 2,385.76 |
| Other – Katheen Brooks | 2690-000 | N/A | 936.02 | 936.02 | 936.02 |
| Other – Nancy Butts | 2690-000 | N/A | 771.06 | 771.06 | 771.06 |
| Other – Sharon Emre | 2690-000 | N/A | 599.47 | 599.47 | 599.47 |
| Other – Jesusima Yaranon | 2690-000 | N/A | 466.32 | 466.32 | 466.32 |
| Other – Robert Barth | 2690-000 | N/A | 623.89 | 623.89 | 623.89 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Sami Boyraz | 2690-000 | N/A | 970.61 | 970.61 | 970.61 |
| Other – Edwinda Codenera | 2690-000 | N/A | 760.15 | 760.15 | 760.15 |
| Other – Melody Koury | 2690-000 | N/A | 1,047.77 | 1,047.77 | 1,047.77 |
| Other – Harvey Lum | 2690-000 | N/A | 1,208.82 | 1,208.82 | 1,208.82 |
| Other – Danielle Mace | 2690-000 | N/A | 721.92 | 721.92 | 721.92 |
| Other – Andrew McLaren | 2690-000 | N/A | 1,104.24 | 1,104.24 | 1,104.24 |
| Other – Jodie Poikus | 2690-000 | N/A | 695.77 | 695.77 | 695.77 |
| Other – Susan Shaw | 2690-000 | N/A | 1,332.92 | 1,332.92 | 1,332.92 |
| Other – Alfred Crenshaw | 2690-000 | N/A | 797.77 | 797.77 | 797.77 |
| Other – Jordan Jefferson | 2690-000 | N/A | 572.98 | 572.98 | 572.98 |
| Other – Gene Tosti | 2690-000 | N/A | 1,532.93 | 1,532.93 | 1,532.93 |
| Other – Bonnie Lineal Velivis | 2690-000 | N/A | 493.45 | 493.45 | 493.45 |
| Other – Eva Owens | 2690-000 | N/A | 830.40 | 830.40 | 830.40 |
| Other – Daniel Yoast | 2690-000 | N/A | 586.92 | 586.92 | 586.92 |
| Other – Ernesto Diaz | 2690-000 | N/A | 1,026.54 | 1,026.54 | 1,026.54 |
| Other – Maria Thing | 2690-000 | N/A | 547.99 | 547.99 | 547.99 |
| Other – Gricelda Valencie | 2690-000 | N/A | 545.07 | 545.07 | 545.07 |
| Other – Loygie Allen | 2690-000 | N/A | 676.46 | 676.46 | 676.46 |
| Other – Paul Amerigo | 2690-000 | N/A | 454.26 | 454.26 | 454.26 |
| Other – Reyes Gonzalez | 2690-000 | N/A | 457.74 | 457.74 | 457.74 |
| Other – Tina Pheasant | 2690-000 | N/A | 430.46 | 430.46 | 430.46 |
| Other – James Sisler | 2690-000 | N/A | 622.58 | 622.58 | 622.58 |
| Other – Tricia Wilt | 2690-000 | N/A | 809.04 | 809.04 | 809.04 |
| Other – April Borchardt | 2690-000 | N/A | 266.57 | 266.57 | 266.57 |
| Other – Lisa Burgio | 2690-000 | N/A | 334.97 | 334.97 | 334.97 |
| Other – Violet Conley | 2690-000 | N/A | 233.66 | 233.66 | 233.66 |
| Other – Llewellyn Dominguez | 2690-000 | N/A | 331.12 | 331.12 | 331.12 |
| Other – Kathy Kluthe | 2690-000 | N/A | 1,131.38 | 1,131.38 | 1,131.38 |
| Other – Dawn May | 2690-000 | N/A | 454.02 | 454.02 | 454.02 |
| Other – Olumurewa Olalere | 2690-000 | N/A | 126.98 | 126.98 | 126.98 |
| Other – Rosa Partida | 2690-000 | N/A | 64.48 | 64.48 | 64.48 |
| Other – Kihoko Poquette | 2690-000 | N/A | 569.86 | 569.86 | 569.86 |
| Other – Roger Proulx | 2690-000 | N/A | 149.77 | 149.77 | 149.77 |
| Other – Naketa Rose | 2690-000 | N/A | 484.58 | 484.58 | 484.58 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Kristen Squires | 2690-000 | N/A | 877.90 | 877.90 | 877.90 |
| Other - Rachael Torricelli | 2690-000 | N/A | 569.01 | 569.01 | 569.01 |
| Other - Alphonso Vigil | 2690-000 | N/A | 164.86 | 164.86 | 164.86 |
| Other - James Collins | 2690-000 | N/A | 860.04 | 860.04 | 860.04 |
| Other - Herb Hill | 2690-000 | N/A | 399.43 | 399.43 | 399.43 |
| Other - David Jones | 2690-000 | N/A | 1,168.76 | 1,168.76 | 1,168.76 |
| Other - Marciano Marrero | 2690-000 | N/A | 837.50 | 837.50 | 837.50 |
| Other - Dennis McGinley | 2690-000 | N/A | 833.93 | 833.93 | 833.93 |
| Other - Tina Mendoza | 2690-000 | N/A | 827.92 | 827.92 | 827.92 |
| Other - Stephen Miele | 2690-000 | N/A | 529.70 | 529.70 | 529.70 |
| Other - Frank X Perez | 2690-000 | N/A | 573.99 | 573.99 | 573.99 |
| Other - Jesse Walkemeyer | 2690-000 | N/A | 688.68 | 688.68 | 688.68 |
| Other - Katy Danko | 2690-000 | N/A | 1,686.02 | 1,686.02 | 1,686.02 |
| Other - Cheryl Davis | 2690-000 | N/A | 1,437.02 | 1,437.02 | 1,437.02 |
| Other - David Nolan | 2690-000 | N/A | 2,385.76 | 2,385.76 | 2,385.76 |
| Other - Harris Okashige | 2690-000 | N/A | 2,385.76 | 2,385.76 | 2,385.76 |
| Other - Katheen Brooks | 2690-000 | N/A | 947.99 | 947.99 | 947.99 |
| Other - Nancy Butts | 2690-000 | N/A | 768.99 | 768.99 | 768.99 |
| Other - Sharon Emre | 2690-000 | N/A | 606.19 | 606.19 | 606.19 |
| Other - Jesusima Yaranon | 2690-000 | N/A | 466.33 | 466.33 | 466.33 |
| Other - Gavin Barth | 2690-000 | N/A | 627.40 | 627.40 | 627.40 |
| Other - Sami Boyraz | 2690-000 | N/A | 961.80 | 961.80 | 961.80 |
| Other - Edwinda Codenera | 2690-000 | N/A | 760.33 | 760.33 | 760.33 |
| Other - Melody Koury | 2690-000 | N/A | 1,047.76 | 1,047.76 | 1,047.76 |
| Other - Harvey Lum | 2690-000 | N/A | 1,208.80 | 1,208.80 | 1,208.80 |
| Other - Danielle Mace | 2690-000 | N/A | 183.46 | 183.46 | 183.46 |
| Other - Andrew McLaren | 2690-000 | N/A | 1,104.23 | 1,104.23 | 1,104.23 |
| Other - Jodie Poikus | 2690-000 | N/A | 696.09 | 696.09 | 696.09 |
| Other - Susan Shaw | 2690-000 | N/A | 1,332.91 | 1,332.91 | 1,332.91 |
| Other - Alfred Crenshaw | 2690-000 | N/A | 826.65 | 826.65 | 826.65 |
| Other - Jordan Jefferson | 2690-000 | N/A | 738.53 | 738.53 | 738.53 |
| Other - Gene Tosti | 2690-000 | N/A | 1,532.92 | 1,532.92 | 1,532.92 |
| Other - Bonnie Lineal Velivis | 2690-000 | N/A | 423.91 | 423.91 | 423.91 |
| Other - Eva Owens | 2690-000 | N/A | 830.40 | 830.40 | 830.40 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Daniel Yoast | 2690-000 | N/A | 589.93 | 589.93 | 589.93 |
| Other - Ernesto Diaz | 2690-000 | N/A | 1,026.53 | 1,026.53 | 1,026.53 |
| Other - Maria Thing | 2690-000 | N/A | 547.98 | 547.98 | 547.98 |
| Other - Gricelda Valencie | 2690-000 | N/A | 559.53 | 559.53 | 559.53 |
| Other - Loygie Allen | 2690-000 | N/A | 357.85 | 357.85 | 357.85 |
| Other - Paul Amerigo | 2690-000 | N/A | 528.97 | 528.97 | 528.97 |
| Other - Amanda Best | 2690-000 | N/A | 162.46 | 162.46 | 162.46 |
| Other - Reyes Gonzalez | 2690-000 | N/A | 531.60 | 531.60 | 531.60 |
| Other - Ashely Hinton | 2690-000 | N/A | 236.57 | 236.57 | 236.57 |
| Other - Tina Pheasant | 2690-000 | N/A | 867.14 | 867.14 | 867.14 |
| Other - James Sisler | 2690-000 | N/A | 699.19 | 699.19 | 699.19 |
| Other - Tricia Wilt | 2690-000 | N/A | 707.12 | 707.12 | 707.12 |
| Other - April Borchardt | 2690-000 | N/A | 322.27 | 322.27 | 322.27 |
| Other - Lisa Burgio | 2690-000 | N/A | 127.62 | 127.62 | 127.62 |
| Other - Violet Conley | 2690-000 | N/A | 248.63 | 248.63 | 248.63 |
| Other - Llewellyn Dominguez | 2690-000 | N/A | 453.63 | 453.63 | 453.63 |
| Other - Kathy Kluthe | 2690-000 | N/A | 1,131.36 | 1,131.36 | 1,131.36 |
| Other - Dawn May | 2690-000 | N/A | 358.77 | 358.77 | 358.77 |
| Other - Olumurewa Olalere | 2690-000 | N/A | 121.97 | 121.97 | 121.97 |
| Other - Rosa Partida | 2690-000 | N/A | 513.89 | 513.89 | 513.89 |
| Other - Kristin Pennington | 2690-000 | N/A | 91.42 | 91.42 | 91.42 |
| Other - Kihoko Poquette | 2690-000 | N/A | 579.40 | 579.40 | 579.40 |
| Other - Roger Proulx | 2690-000 | N/A | 159.80 | 159.80 | 159.80 |
| Other - Naketa Rose | 2690-000 | N/A | 426.85 | 426.85 | 426.85 |
| Other - Kristen Squires | 2690-000 | N/A | 865.89 | 865.89 | 865.89 |
| Other - Rachael Torricelli | 2690-000 | N/A | 662.18 | 662.18 | 662.18 |
| Other - Alphonso Vigil | 2690-000 | N/A | 128.82 | 128.82 | 128.82 |
| Other - James Collins | 2690-000 | N/A | 887.46 | 887.46 | 887.46 |
| Other - Herb Hill | 2690-000 | N/A | 403.36 | 403.36 | 403.36 |
| Other - David Jones | 2690-000 | N/A | 1,168.76 | 1,168.76 | 1,168.76 |
| Other - Marciano Marrero | 2690-000 | N/A | 792.30 | 792.30 | 792.30 |
| Other - Dennis McGinley | 2690-000 | N/A | 792.15 | 792.15 | 792.15 |
| Other - Tina Mendoza | 2690-000 | N/A | 843.58 | 843.58 | 843.58 |
| Other - Jose Perez | 2690-000 | N/A | 575.80 | 575.80 | 575.80 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Jesse Walkemeyer | 2690-000 | N/A | 712.19 | 712.19 | 712.19 |
| Other - Vendor Payment | 2690-000 | N/A | 1,688.12 | 1,688.12 | 1,688.12 |
| Other - Vendor Payment | 2690-000 | N/A | 1,056.13 | 1,056.13 | 1,056.13 |
| Other - Vendor Payment | 2690-000 | N/A | 907.88 | 907.88 | 907.88 |
| Other - Vendor Payment | 2690-000 | N/A | 768.45 | 768.45 | 768.45 |
| Other - Vendor Payment | 2690-000 | N/A | 516.76 | 516.76 | 516.76 |
| Other - Online Transfer Dr | 2690-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - CASH | 2690-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| Other - CASH | 2690-000 | N/A | 30,000.00 | 30,000.00 | 30,000.00 |
| Other - CASH | 2690-000 | N/A | 30,000.00 | 30,000.00 | 30,000.00 |
| Other - Vendor Payment | 2690-000 | N/A | 8,000.00 | 8,000.00 | 8,000.00 |
| Other - Familian Partners | 2690-000 | N/A | 11,928.26 | 11,928.26 | 11,928.26 |
| Other - CASH | 2690-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| Other - Great Buns Bakery | 2690-000 | N/A | 2,795.72 | 2,795.72 | 2,795.72 |
| Other - Stephanie DeGraw | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - Countywide Fire Services, Inc. | 2690-000 | N/A | 371.91 | 371.91 | 371.91 |
| Other - DiTronics LLC | 2690-000 | N/A | 836.72 | 836.72 | 836.72 |
| Other - Sky High Marketing, INC | 2690-000 | N/A | 901.88 | 901.88 | 901.88 |
| Other - Vegas Retail Supply | 2690-000 | N/A | 163.33 | 163.33 | 163.33 |
| Other - Nevada Department of Taxation | 2690-000 | N/A | 9,210.77 | 9,210.77 | 9,210.77 |
| Other - Anderson Dairy, INC | 2690-000 | N/A | 583.20 | 583.20 | 583.20 |
| Other - Coca-Cola North America | 2690-000 | N/A | 1,257.41 | 1,257.41 | 1,257.41 |
| Other - Fun City Foods | 2690-000 | N/A | 212.50 | 212.50 | 212.50 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 8,936.51 | 8,936.51 | 8,936.51 |
| Other - US FOODS | 2690-000 | N/A | 417.95 | 417.95 | 417.95 |
| Other - Cox  Communications | 2690-000 | N/A | 1,763.81 | 1,763.81 | 1,763.81 |
| Other - PREMIUM ASSIGNMENT CORP | 2690-000 | N/A | 3,229.24 | 3,229.24 | 3,229.24 |
| Other - AT&T Mobility | 2690-000 | N/A | 89.67 | 89.67 | 89.67 |
| Other - Bally Technologies | 2690-000 | N/A | 835.47 | 835.47 | 835.47 |
| Other - Brinks  INC | 2690-000 | N/A | 597.89 | 597.89 | 597.89 |
| Other - City of Henderson Utility Serv | 2690-000 | N/A | 792.68 | 792.68 | 792.68 |
| Other - International Game Technology | 2690-000 | N/A | 524.48 | 524.48 | 524.48 |
| Other - iTech Las Vegas | 2690-000 | N/A | 1,643.26 | 1,643.26 | 1,643.26 |
| Other - Southwest Gas Corporation | 2690-000 | N/A | 1,066.91 | 1,066.91 | 1,066.91 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Katy Danko | 2690-000 | N/A | 272.84 | 272.84 | 272.84 |
| Other – Anderson Dairy, INC | 2690-000 | N/A | 683.24 | 683.24 | 683.24 |
| Other – Heartland Waffles | 2690-000 | N/A | 56.86 | 56.86 | 56.86 |
| Other – Harris Okashige | 2690-000 | N/A | 782.85 | 782.85 | 782.85 |
| Other – Shetakis Wholesalers | 2690-000 | N/A | 10,601.33 | 10,601.33 | 10,601.33 |
| Other – UniFirst Corporation | 2690-000 | N/A | 727.78 | 727.78 | 727.78 |
| Other – Stephanie DeGraw | 2690-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other – Clark County Treasurer | 2690-000 | N/A | 5,223.77 | 5,223.77 | 5,223.77 |
| Other – Klondike Partners, LLC | 2690-000 | N/A | 17,000.00 | 17,000.00 | 17,000.00 |
| Other – Aire- Master of Las Vegas | 2690-000 | N/A | 75.78 | 75.78 | 75.78 |
| Other – All World Promotions | 2690-000 | N/A | 641.69 | 641.69 | 641.69 |
| Other – Bally Technologies | 2690-000 | N/A | 5,559.64 | 5,559.64 | 5,559.64 |
| Other – Everi Games INC. | 2690-000 | N/A | 580.93 | 580.93 | 580.93 |
| Other – Healliam  INC | 2690-000 | N/A | 2,250.00 | 2,250.00 | 2,250.00 |
| Other – HN Media | 2690-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other – International Game Technology | 2690-000 | N/A | 1,677.09 | 1,677.09 | 1,677.09 |
| Other – Interior Electric, INC | 2690-000 | N/A | 194.50 | 194.50 | 194.50 |
| Other – Interblock Gaming | 2690-000 | N/A | 3,125.74 | 3,125.74 | 3,125.74 |
| Other – iTech Las Vegas | 2690-000 | N/A | 1,361.89 | 1,361.89 | 1,361.89 |
| Other – Lange Plumbing | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Nevada Sports B.A. | 2690-000 | N/A | 362.64 | 362.64 | 362.64 |
| Other – Pest Control Solutions INC. | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Skywire | 2690-000 | N/A | 390.00 | 390.00 | 390.00 |
| Other – SO. NV Environmental Services | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – UCR, INC | 2690-000 | N/A | 383.21 | 383.21 | 383.21 |
| Other – Unitech Electronics INC | 2690-000 | N/A | 285.00 | 285.00 | 285.00 |
| Other – Vegas Retail Supply | 2690-000 | N/A | 92.07 | 92.07 | 92.07 |
| Other – Entertainment Destination INC | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other – David Nolan | 2690-000 | N/A | 951.63 | 951.63 | 951.63 |
| Other – CASH | 2690-000 | N/A | 20,000.00 | 20,000.00 | 20,000.00 |
| Other – Bonanza Beverage Co | 2690-000 | N/A | 854.00 | 854.00 | 854.00 |
| Other – Breakthru Beverage Nevada LLC | 2690-000 | N/A | 2,445.43 | 2,445.43 | 2,445.43 |
| Other – Great Buns Bakery | 2690-000 | N/A | 1,972.44 | 1,972.44 | 1,972.44 |
| Other – Shetakis Wholesalers | 2690-000 | N/A | 23,429.69 | 23,429.69 | 23,429.69 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – US FOODS | 2690-000 | N/A | 1,254.22 | 1,254.22 | 1,254.22 |
| Other – CITY OF HENDERSON | 2690-000 | N/A | 7,650.00 | 7,650.00 | 7,650.00 |
| Other – Susan Shaw | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other – Anderson Dairy, INC | 2690-000 | N/A | 576.70 | 576.70 | 576.70 |
| Other – Coca-Cola North America | 2690-000 | N/A | 324.75 | 324.75 | 324.75 |
| Other – Dreyer's of Las VEgas | 2690-000 | N/A | 234.08 | 234.08 | 234.08 |
| Other – Great Buns Bakery | 2690-000 | N/A | 210.26 | 210.26 | 210.26 |
| Other – Shetakis Wholesalers | 2690-000 | N/A | 4,429.31 | 4,429.31 | 4,429.31 |
| Other – UniFirst Corporation | 2690-000 | N/A | 342.66 | 342.66 | 342.66 |
| Other – Airgas National Carbonation | 2690-000 | N/A | 87.31 | 87.31 | 87.31 |
| Other – All World Promotions | 2690-000 | N/A | 92.27 | 92.27 | 92.27 |
| Other – Bally Technologies | 2690-000 | N/A | 762.01 | 762.01 | 762.01 |
| Other – Bevco INC | 2690-000 | N/A | 216.50 | 216.50 | 216.50 |
| Other – Brinks  INC | 2690-000 | N/A | 599.25 | 599.25 | 599.25 |
| Other – Damar Direct LTD | 2690-000 | N/A | 116.14 | 116.14 | 116.14 |
| Other – Direct TV | 2690-000 | N/A | 470.97 | 470.97 | 470.97 |
| Other – Familian Partners | 2690-000 | N/A | 12,388.76 | 12,388.76 | 12,388.76 |
| Other – NV ENERGY | 2690-000 | N/A | 7,274.33 | 7,274.33 | 7,274.33 |
| Other – Republic Services #620 | 2690-000 | N/A | 1,020.17 | 1,020.17 | 1,020.17 |
| Other – XL Landscaping Development | 2690-000 | N/A | 415.00 | 415.00 | 415.00 |
| Other – ACF Debit | 2690-000 | N/A | 859.90 | 859.90 | 859.90 |
| Other – ACF Debit | 2690-000 | N/A | 874.55 | 874.55 | 874.55 |
| Other – ACF Debit | 2690-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – ACF Debit | 2690-000 | N/A | 2,132.49 | 2,132.49 | 2,132.49 |
| Other – ACF Debit | 2690-000 | N/A | 6,106.51 | 6,106.51 | 6,106.51 |
| Other – ACF Debit | 2690-000 | N/A | 360.72 | 360.72 | 360.72 |
| Other – ACF Debit | 2690-000 | N/A | 1,844.57 | 1,844.57 | 1,844.57 |
| Other – ACF Debit | 2690-000 | N/A | 4,080.00 | 4,080.00 | 4,080.00 |
| Other – ACF Debit | 2690-000 | N/A | 1,394.83 | 1,394.83 | 1,394.83 |
| Other – Stephanie DeGraw | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other – DiTronics LLC | 2690-000 | N/A | 739.79 | 739.79 | 739.79 |
| Other – UCR, INC | 2690-000 | N/A | 257.63 | 257.63 | 257.63 |
| Other – Hidden Fruit LLC | 2690-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other – Infinity Heating And Cooling | 2690-000 | N/A | 290.83 | 290.83 | 290.83 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Infinity Heating And Cooling | 2690-000 | N/A | 295.00 | 295.00 | 295.00 |
| Other - Messco-USA, INC | 2690-000 | N/A | 425.00 | 425.00 | 425.00 |
| Other - Nevada Department of Taxation | 2690-000 | N/A | 9,021.71 | 9,021.71 | 9,021.71 |
| Other - National Insurance Consultants | 2690-000 | N/A | 103.90 | 103.90 | 103.90 |
| Other - Katy Danko | 2690-000 | N/A | 249.57 | 249.57 | 249.57 |
| Other - Anderson Dairy, INC | 2690-000 | N/A | 673.62 | 673.62 | 673.62 |
| Other - Heartland Waffles | 2690-000 | N/A | 103.00 | 103.00 | 103.00 |
| Other - UniFirst Corporation | 2690-000 | N/A | 336.99 | 336.99 | 336.99 |
| Other - Airgas National Carbonation | 2690-000 | N/A | 87.31 | 87.31 | 87.31 |
| Other - All World Promotions | 2690-000 | N/A | 1,126.21 | 1,126.21 | 1,126.21 |
| Other - American Gaming Systems | 2690-000 | N/A | 852.01 | 852.01 | 852.01 |
| Other - AT&T Mobility | 2690-000 | N/A | 55.18 | 55.18 | 55.18 |
| Other - Bally Technologies | 2690-000 | N/A | 270.77 | 270.77 | 270.77 |
| Other - Brinks  INC | 2690-000 | N/A | 600.60 | 600.60 | 600.60 |
| Other - Carbon Island Toner Mgnt | 2690-000 | N/A | 249.40 | 249.40 | 249.40 |
| Other - Closeout Surplus & Savings DBA | 2690-000 | N/A | 405.94 | 405.94 | 405.94 |
| Other - Direct TV | 2690-000 | N/A | 470.94 | 470.94 | 470.94 |
| Other - City of Henderson Utility Serv | 2690-000 | N/A | 1,034.36 | 1,034.36 | 1,034.36 |
| Other - International Game Technology | 2690-000 | N/A | 538.21 | 538.21 | 538.21 |
| Other - International Game Technology | 2690-000 | N/A | 811.53 | 811.53 | 811.53 |
| Other - Infinity Heating And Cooling | 2690-000 | N/A | 290.83 | 290.83 | 290.83 |
| Other - Interblock Gaming | 2690-000 | N/A | 1,777.43 | 1,777.43 | 1,777.43 |
| Other - iTech Las Vegas | 2690-000 | N/A | 1,361.89 | 1,361.89 | 1,361.89 |
| Other - Nevada Sun Control | 2690-000 | N/A | 480.00 | 480.00 | 480.00 |
| Other - Reliable Pump  INC | 2690-000 | N/A | 615.00 | 615.00 | 615.00 |
| Other - Skywire | 2690-000 | N/A | 360.00 | 360.00 | 360.00 |
| Other - SO. NV Environmental Services | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - Vegas Retail Supply | 2690-000 | N/A | 159.17 | 159.17 | 159.17 |
| Other - Werdco BC. INC | 2690-000 | N/A | 1,650.00 | 1,650.00 | 1,650.00 |
| Other - Mike Oxsen | 2690-000 | N/A | 817.09 | 817.09 | 817.09 |
| Other - Southern Glazer's of NV | 2690-000 | N/A | 832.33 | 832.33 | 832.33 |
| Other - JAHANSHAH AZODI | 2690-000 | N/A | 120.00 | 120.00 | 120.00 |
| Other - Johnson Business Machines INC. | 2690-000 | N/A | 2,305.73 | 2,305.73 | 2,305.73 |
| Other - Entertainment Destination INC | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other - Bally Technologies | 2690-000 | N/A | 992.41 | 992.41 | 992.41 |
| Other - DiTronics LLC | 2690-000 | N/A | 639.32 | 639.32 | 639.32 |
| Other - International Game Technology | 2690-000 | N/A | 1,636.03 | 1,636.03 | 1,636.03 |
| Other - Infinity Heating And Cooling | 2690-000 | N/A | 290.83 | 290.83 | 290.83 |
| Other - Interior Electric, INC | 2690-000 | N/A | 195.00 | 195.00 | 195.00 |
| Other - Klondike Partners, LLC | 2690-000 | N/A | 17,000.00 | 17,000.00 | 17,000.00 |
| Other - Reliable Pump  INC | 2690-000 | N/A | 185.00 | 185.00 | 185.00 |
| Other - SCBG Advertising | 2690-000 | N/A | 4,199.00 | 4,199.00 | 4,199.00 |
| Other - David Nolan | 2690-000 | N/A | 963.20 | 963.20 | 963.20 |
| Other - Harris Okashige | 2690-000 | N/A | 926.48 | 926.48 | 926.48 |
| Other - Susan Shaw | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Bonanza Beverage Co | 2690-000 | N/A | 642.60 | 642.60 | 642.60 |
| Other - Breakthru Beverage Nevada LLC | 2690-000 | N/A | 641.95 | 641.95 | 641.95 |
| Other - Breakthru Beverage Nevada LLC | 2690-000 | N/A | 1,891.10 | 1,891.10 | 1,891.10 |
| Other - Fun City Foods | 2690-000 | N/A | 127.50 | 127.50 | 127.50 |
| Other - Great Buns Bakery | 2690-000 | N/A | 2,101.72 | 2,101.72 | 2,101.72 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 28,102.33 | 28,102.33 | 28,102.33 |
| Other - UniFirst Corporation | 2690-000 | N/A | 1,890.06 | 1,890.06 | 1,890.06 |
| Other - US FOODS | 2690-000 | N/A | 1,808.38 | 1,808.38 | 1,808.38 |
| Other - Aire- Master of Las Vegas | 2690-000 | N/A | 75.78 | 75.78 | 75.78 |
| Other - Airgas National Carbonation | 2690-000 | N/A | 87.31 | 87.31 | 87.31 |
| Other - Everi Games INC. | 2690-000 | N/A | 732.51 | 732.51 | 732.51 |
| Other - Infinity Heating And Cooling | 2690-000 | N/A | 79.00 | 79.00 | 79.00 |
| Other - NV ENERGY | 2690-000 | N/A | 8,519.82 | 8,519.82 | 8,519.82 |
| Other - Mike Oxsen | 2690-000 | N/A | 30.88 | 30.88 | 30.88 |
| Other - Running Bull Productions | 2690-000 | N/A | 1,663.45 | 1,663.45 | 1,663.45 |
| Other - Skywire | 2690-000 | N/A | 360.00 | 360.00 | 360.00 |
| Other - XL Landscaping Development | 2690-000 | N/A | 415.00 | 415.00 | 415.00 |
| Other - Katy Danko | 2690-000 | N/A | 314.17 | 314.17 | 314.17 |
| Other - Familian Partners | 2690-000 | N/A | 10,796.60 | 10,796.60 | 10,796.60 |
| Other - Mike Oxsen | 2690-000 | N/A | 34.03 | 34.03 | 34.03 |
| Other - ACH Debit | 2690-000 | N/A | 1,592.35 | 1,592.35 | 1,592.35 |
| Other - ACH Debit | 2690-000 | N/A | 312.00 | 312.00 | 312.00 |
| Other - ACH Debit | 2690-000 | N/A | 2,345.31 | 2,345.31 | 2,345.31 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|
| Other – ACH Debit | 2690-000 | N/A | 26,230.99 | 26,230.99 | 26,230.99 |
| Other – ACH Debit | 2690-000 | N/A | 992.20 | 992.20 | 992.20 |
| Other – ACH Debit | 2690-000 | N/A | 11.65 | 11.65 | 11.65 |
| Other – ACH Debit | 2690-000 | N/A | 1,076.45 | 1,076.45 | 1,076.45 |
| Other – ACH Debit | 2690-000 | N/A | 1,734.61 | 1,734.61 | 1,734.61 |
| Other – CLARK COUNTY BUSINESS LICENSE | 2690-000 | N/A | 6,060.00 | 6,060.00 | 6,060.00 |
| Other – Nevada Department of Taxation | 2690-000 | N/A | 9,125.95 | 9,125.95 | 9,125.95 |
| Other – Anderson Dairy, INC | 2690-000 | N/A | 812.40 | 812.40 | 812.40 |
| Other – Great Buns Bakery | 2690-000 | N/A | 2,606.11 | 2,606.11 | 2,606.11 |
| Other – Shetakis Wholesalers | 2690-000 | N/A | 20,298.41 | 20,298.41 | 20,298.41 |
| Other – UniFirst Corporation | 2690-000 | N/A | 962.35 | 962.35 | 962.35 |
| Other – Cox  Communications | 2690-000 | N/A | 1,762.23 | 1,762.23 | 1,762.23 |
| Other – JAHANSHAH AZODI | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other – Airgas National Carbonation | 2690-000 | N/A | 87.31 | 87.31 | 87.31 |
| Other – All World Promotions | 2690-000 | N/A | 1,203.13 | 1,203.13 | 1,203.13 |
| Other – AGS  American Gaming Systems | 2690-000 | N/A | 915.67 | 915.67 | 915.67 |
| Other – AT&T Mobility | 2690-000 | N/A | 55.17 | 55.17 | 55.17 |
| Other – Bally Technologies | 2690-000 | N/A | 5,635.36 | 5,635.36 | 5,635.36 |
| Other – Brinks  INC | 2690-000 | N/A | 608.72 | 608.72 | 608.72 |
| Other – Carbon Island Toner Mgnt | 2690-000 | N/A | 206.79 | 206.79 | 206.79 |
| Other – Closeout Surplus & Savings DBA | 2690-000 | N/A | 750.26 | 750.26 | 750.26 |
| Other – Direct TV | 2690-000 | N/A | 475.22 | 475.22 | 475.22 |
| Other – Everi Games INC. | 2690-000 | N/A | 583.13 | 583.13 | 583.13 |
| Other – Hidden Fruit LLC | 2690-000 | N/A | 5,000.00 | 5,000.00 | 5,000.00 |
| Other – Interblock Gaming | 2690-000 | N/A | 119.38 | 119.38 | 119.38 |
| Other – Pest Control Solutions INC. | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Precision Fire Protection INC. | 2690-000 | N/A | 85.00 | 85.00 | 85.00 |
| Other – Reliable Pump  INC | 2690-000 | N/A | 2,025.00 | 2,025.00 | 2,025.00 |
| Other – Republic Services #620 | 2690-000 | N/A | 1,003.64 | 1,003.64 | 1,003.64 |
| Other – Running Bull Productions | 2690-000 | N/A | 1,851.30 | 1,851.30 | 1,851.30 |
| Other – SCBG Advertising | 2690-000 | N/A | 1,400.00 | 1,400.00 | 1,400.00 |
| Other – Southwest Gas Corporation | 2690-000 | N/A | 1,155.56 | 1,155.56 | 1,155.56 |
| Other – International Game Technology | 2690-000 | N/A | 4,270.00 | 4,270.00 | 4,270.00 |
| Other – International Game Technology | 2690-000 | N/A | 1,445.08 | 1,445.08 | 1,445.08 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - International Game Technology | 2690-000 | N/A | 3,266.42 | 3,266.42 | 3,266.42 |
| Other - Anderson Dairy, INC | 2690-000 | N/A | 668.71 | 668.71 | 668.71 |
| Other - UniFirst Corporation | 2690-000 | N/A | 316.75 | 316.75 | 316.75 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 21,433.67 | 21,433.67 | 21,433.67 |
| Other - RETAIL ASSOC OF NEVADA | 2690-000 | N/A | 350.00 | 350.00 | 350.00 |
| Other - Entertainment Destination INC | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other - Klondike Partners, LLC | 2690-000 | N/A | 17,000.00 | 17,000.00 | 17,000.00 |
| Other - Harris Okashige | 2690-000 | N/A | 916.28 | 916.28 | 916.28 |
| Other - David Nolan | 2690-000 | N/A | 964.93 | 964.93 | 964.93 |
| Other - Susan Shaw | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Shift4 Payments | 2690-000 | N/A | 133.84 | 133.84 | 133.84 |
| Other - Breakthru Beverage Nevada LLC | 2690-000 | N/A | 454.49 | 454.49 | 454.49 |
| Other - Breakthru Beverage Nevada LLC | 2690-000 | N/A | 1,300.75 | 1,300.75 | 1,300.75 |
| Other - Great Buns Bakery | 2690-000 | N/A | 2,301.32 | 2,301.32 | 2,301.32 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 17,435.29 | 17,435.29 | 17,435.29 |
| Other - UniFirst Corporation | 2690-000 | N/A | 554.04 | 554.04 | 554.04 |
| Other - US FOODS | 2690-000 | N/A | 566.69 | 566.69 | 566.69 |
| Other - Anderson Dairy, INC | 2690-000 | N/A | 731.01 | 731.01 | 731.01 |
| Other - Bonanza Beverage Co | 2690-000 | N/A | 802.80 | 802.80 | 802.80 |
| Other - iTech Las Vegas | 2690-000 | N/A | 1,361.89 | 1,361.89 | 1,361.89 |
| Other - iTech Las Vegas | 2690-000 | N/A | 1,361.89 | 1,361.89 | 1,361.89 |
| Other - iTech Las Vegas | 2690-000 | N/A | 910.00 | 910.00 | 910.00 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 7,424.49 | 7,424.49 | 7,424.49 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 7,424.49 | 7,424.49 | 7,424.49 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - City of Henderson Utility Serv | 2690-000 | N/A | 3,384.02 | 3,384.02 | 3,384.02 |
| Other - Harris Okashige | 2690-000 | N/A | 855.51 | 855.51 | 855.51 |
| Other - Clark County Treasurer | 2690-000 | N/A | 5,139.16 | 5,139.16 | 5,139.16 |
| Other - Direct TV | 2690-000 | N/A | 3,169.02 | 3,169.02 | 3,169.02 |
| Other - DiTronics LLC | 2690-000 | N/A | 523.11 | 523.11 | 523.11 |
| Other - Running Bull Productions | 2690-000 | N/A | 1,827.50 | 1,827.50 | 1,827.50 |
| Other - Anderson Dairy, INC | 2690-000 | N/A | 763.94 | 763.94 | 763.94 |
| Other - Dreyer's of Las VEgas | 2690-000 | N/A | 497.28 | 497.28 | 497.28 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Shetakis Wholesalers | 2690-000 | N/A | 32,486.43 | 32,486.43 | 32,486.43 |
| Other - UniFirst Corporation | 2690-000 | N/A | 890.56 | 890.56 | 890.56 |
| Other - Universal Bakery INC. | 2690-000 | N/A | 603.78 | 603.78 | 603.78 |
| Other - IPFS CORPORATION | 2690-000 | N/A | 2,809.11 | 2,809.11 | 2,809.11 |
| Other - JAHANSHAH AZODI | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - Anderson Dairy, INC | 2690-000 | N/A | 619.81 | 619.81 | 619.81 |
| Other - UniFirst Corporation | 2690-000 | N/A | 314.91 | 314.91 | 314.91 |
| Other - US FOODS | 2690-000 | N/A | 97.10 | 97.10 | 97.10 |
| Other - Mike Oxsen | 2690-000 | N/A | 652.27 | 652.27 | 652.27 |
| Other - All World Promotions | 2690-000 | N/A | 586.48 | 586.48 | 586.48 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 7,424.49 | 7,424.49 | 7,424.49 |
| Other - AT&T Mobility | 2690-000 | N/A | 60.98 | 60.98 | 60.98 |
| Other - Bally Technologies | 2690-000 | N/A | 4,978.06 | 4,978.06 | 4,978.06 |
| Other - Brinks  INC | 2690-000 | N/A | 159.37 | 159.37 | 159.37 |
| Other - Everi Games INC. | 2690-000 | N/A | 18.42 | 18.42 | 18.42 |
| Other - City of Henderson Utility Serv | 2690-000 | N/A | 1,700.51 | 1,700.51 | 1,700.51 |
| Other - International Game Technology | 2690-000 | N/A | 1,391.54 | 1,391.54 | 1,391.54 |
| Other - Interblock Gaming | 2690-000 | N/A | 1,781.19 | 1,781.19 | 1,781.19 |
| Other - iTech Las Vegas | 2690-000 | N/A | 3,018.78 | 3,018.78 | 3,018.78 |
| Other - Klondike Partners, LLC | 2690-000 | N/A | 17,000.00 | 17,000.00 | 17,000.00 |
| Other - Pest Control Solutions INC. | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Reliable Pump  INC | 2690-000 | N/A | 1,290.00 | 1,290.00 | 1,290.00 |
| Other - CITY OF HENDERSON | 2690-000 | N/A | 7,575.00 | 7,575.00 | 7,575.00 |
| Other - Fun City Foods | 2690-000 | N/A | 127.50 | 127.50 | 127.50 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 27,119.16 | 27,119.16 | 27,119.16 |
| Other - UniFirst Corporation | 2690-000 | N/A | 260.04 | 260.04 | 260.04 |
| Other - Entertainment Destination INC | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other - David Nolan | 2690-000 | N/A | 1,217.22 | 1,217.22 | 1,217.22 |
| Other - Susan Shaw | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Bonanza Beverage Co | 2690-000 | N/A | 817.20 | 817.20 | 817.20 |
| Other - Breakthru Beverage Nevada LLC | 2690-000 | N/A | 2,655.90 | 2,655.90 | 2,655.90 |
| Other - Breakthru Beverage Nevada LLC | 2690-000 | N/A | 744.26 | 744.26 | 744.26 |
| Other - Great Buns Bakery | 2690-000 | N/A | 2,528.62 | 2,528.62 | 2,528.62 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - UniFirst Corporation | 2690-000 | N/A | 251.69 | 251.69 | 251.69 |
| Other - US FOODS | 2690-000 | N/A | 202.43 | 202.43 | 202.43 |
| Other - Mike Oxsen | 2690-000 | N/A | 97.56 | 97.56 | 97.56 |
| Other - Airgas National Carbonation | 2690-000 | N/A | 227.66 | 227.66 | 227.66 |
| Other - Closeout Surplus & Savings DBA | 2690-000 | N/A | 365.34 | 365.34 | 365.34 |
| Other - Occupational Health Centers | 2690-000 | N/A | 109.00 | 109.00 | 109.00 |
| Other - Healliam  INC | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - NV ENERGY | 2690-000 | N/A | 11,899.36 | 11,899.36 | 11,899.36 |
| Other - Reliable Pump  INC | 2690-000 | N/A | 195.00 | 195.00 | 195.00 |
| Other - Republic Services #620 | 2690-000 | N/A | 1,013.83 | 1,013.83 | 1,013.83 |
| Other - Skywire | 2690-000 | N/A | 441.96 | 441.96 | 441.96 |
| Other - Southwest Gas Corporation | 2690-000 | N/A | 1,196.63 | 1,196.63 | 1,196.63 |
| Other - Anderson Dairy, INC | 2690-000 | N/A | 837.79 | 837.79 | 837.79 |
| Other - Familian Partners | 2690-000 | N/A | 10,823.43 | 10,823.43 | 10,823.43 |
| Other - Katy Danko | 2690-000 | N/A | 271.85 | 271.85 | 271.85 |
| Other - City of Henderson Utility Serv | 2690-000 | N/A | 542.76 | 542.76 | 542.76 |
| Other - Football Promotions of Nevada | 2690-000 | N/A | 700.00 | 700.00 | 700.00 |
| Other - Klondike Partners, LLC | 2690-000 | N/A | 17,000.00 | 17,000.00 | 17,000.00 |
| Other - Entertainment Destination INC | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other - iTech Las Vegas | 2690-000 | N/A | 1,667.88 | 1,667.88 | 1,667.88 |
| Other - Wilson Tile and Marble | 2690-000 | N/A | 828.31 | 828.31 | 828.31 |
| Other - All World Promotions | 2690-000 | N/A | 1,460.90 | 1,460.90 | 1,460.90 |
| Other - AGS  American Gaming Systems | 2690-000 | N/A | 1,283.79 | 1,283.79 | 1,283.79 |
| Other - Cummins Allison Corp | 2690-000 | N/A | 305.41 | 305.41 | 305.41 |
| Other - DiTronics LLC | 2690-000 | N/A | 806.83 | 806.83 | 806.83 |
| Other - Glory Global Solution Inc | 2690-000 | N/A | 515.00 | 515.00 | 515.00 |
| Other - Hidden Fruit LLC | 2690-000 | N/A | 2,500.00 | 2,500.00 | 2,500.00 |
| Other - ESPN Productions Inc LV Bowl | 2690-000 | N/A | 2,708.75 | 2,708.75 | 2,708.75 |
| Other - Messco-USA, INC | 2690-000 | N/A | 425.00 | 425.00 | 425.00 |
| Other - Silver Lining Advertising LLC | 2690-000 | N/A | 3,418.00 | 3,418.00 | 3,418.00 |
| Other - Atrient Inc | 2690-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other - BMI - LICENSING | 2690-000 | N/A | 2,275.87 | 2,275.87 | 2,275.87 |
| Other - Nevada Department of Taxation | 2690-000 | N/A | 7,405.41 | 7,405.41 | 7,405.41 |
| Other - IPFS CORPORATION | 2690-000 | N/A | 2,809.11 | 2,809.11 | 2,809.11 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Cox  Communications | 2690-000 | N/A | 1,764.52 | 1,764.52 | 1,764.52 |
| Other - Anderson Dairy, INC | 2690-000 | N/A | 445.78 | 445.78 | 445.78 |
| Other - Dreyer's of Las VEgas | 2690-000 | N/A | 84.00 | 84.00 | 84.00 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 15,721.34 | 15,721.34 | 15,721.34 |
| Other - UniFirst Corporation | 2690-000 | N/A | 699.68 | 699.68 | 699.68 |
| Other - Universal Bakery INC. | 2690-000 | N/A | 1,108.08 | 1,108.08 | 1,108.08 |
| Other - Airgas National Carbonation | 2690-000 | N/A | 87.31 | 87.31 | 87.31 |
| Other - All World Promotions | 2690-000 | N/A | 1,662.27 | 1,662.27 | 1,662.27 |
| Other - AGS  American Gaming Systems | 2690-000 | N/A | 1,723.97 | 1,723.97 | 1,723.97 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 14,081.23 | 14,081.23 | 14,081.23 |
| Other - AT&T Mobility | 2690-000 | N/A | 60.25 | 60.25 | 60.25 |
| Other - Atrient Inc | 2690-000 | N/A | 3,000.00 | 3,000.00 | 3,000.00 |
| Other - Bally Technologies | 2690-000 | N/A | 5,246.33 | 5,246.33 | 5,246.33 |
| Other - Becker Enterprises, LLC | 2690-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - CITY OF HENDERSON | 2690-000 | N/A | 1,309.09 | 1,309.09 | 1,309.09 |
| Other - Direct TV | 2690-000 | N/A | 3,169.02 | 3,169.02 | 3,169.02 |
| Other - Everi Games INC. | 2690-000 | N/A | 393.60 | 393.60 | 393.60 |
| Other - International Game Technology | 2690-000 | N/A | 2,779.61 | 2,779.61 | 2,779.61 |
| Other - Infinity Heating And Cooling | 2690-000 | N/A | 436.50 | 436.50 | 436.50 |
| Other - Interblock Gaming | 2690-000 | N/A | 2,605.79 | 2,605.79 | 2,605.79 |
| Other - Lange Plumbing | 2690-000 | N/A | 312.86 | 312.86 | 312.86 |
| Other - Pest Control Solutions INC. | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other - Precision Fire Protection INC. | 2690-000 | N/A | 85.00 | 85.00 | 85.00 |
| Other - Reliable Pump  INC | 2690-000 | N/A | 195.00 | 195.00 | 195.00 |
| Other - Republic Services #620 | 2690-000 | N/A | 1,013.83 | 1,013.83 | 1,013.83 |
| Other - Silver Lining Advertising LLC | 2690-000 | N/A | 2,016.00 | 2,016.00 | 2,016.00 |
| Other - Southwest Gas Corporation | 2690-000 | N/A | 1,149.94 | 1,149.94 | 1,149.94 |
| Other - SO. NV Environmental Services | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - City of Henderson Fire Permit | 2690-000 | N/A | 805.00 | 805.00 | 805.00 |
| Other - Frederic Apcar | 2690-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other - David Nolan | 2690-000 | N/A | 980.12 | 980.12 | 980.12 |
| Other - Harris Okashige | 2690-000 | N/A | 838.87 | 838.87 | 838.87 |
| Other - Susan Shaw | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - JAHANSHAH AZODI | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Katy Danko | 2690-000 | N/A | 801.71 | 801.71 | 801.71 |
| Other – Shetakis Wholesalers | 2690-000 | N/A | 22,863.07 | 22,863.07 | 22,863.07 |
| Other – UniFirst Corporation | 2690-000 | N/A | 435.26 | 435.26 | 435.26 |
| Other – US FOODS | 2690-000 | N/A | 466.02 | 466.02 | 466.02 |
| Other – Breakthru Beverage Nevada LLC | 2690-000 | N/A | 456.60 | 456.60 | 456.60 |
| Other – Breakthru Beverage Nevada LLC | 2690-000 | N/A | 1,461.10 | 1,461.10 | 1,461.10 |
| Other – Mike Oxsen | 2690-000 | N/A | 212.12 | 212.12 | 212.12 |
| Other – Bonanza Beverage Co | 2690-000 | N/A | 755.80 | 755.80 | 755.80 |
| Other – NV ENERGY | 2690-000 | N/A | 8,258.00 | 8,258.00 | 8,258.00 |
| Other – Southwest Gas Corporation | 2690-000 | N/A | 1,115.75 | 1,115.75 | 1,115.75 |
| Other – ACH Debit | 2690-000 | N/A | 54,540.00 | 54,540.00 | 54,540.00 |
| Other – ACH Debit | 2690-000 | N/A | 1,023.40 | 1,023.40 | 1,023.40 |
| Other – ACH Debit | 2690-000 | N/A | 1,574.27 | 1,574.27 | 1,574.27 |
| Other – ACH Debit | 2690-000 | N/A | 11,629.62 | 11,629.62 | 11,629.62 |
| Other – ACH Debit | 2690-000 | N/A | 53.35 | 53.35 | 53.35 |
| Other – ACH Debit | 2690-000 | N/A | 1,240.97 | 1,240.97 | 1,240.97 |
| Other – ACH Debit | 2690-000 | N/A | 1,352.03 | 1,352.03 | 1,352.03 |
| Other – ACH Debit | 2690-000 | N/A | 1,238.24 | 1,238.24 | 1,238.24 |
| Other – ACH Debit | 2690-000 | N/A | 1,455.36 | 1,455.36 | 1,455.36 |
| Other – ACH Debit | 2690-000 | N/A | 25,229.40 | 25,229.40 | 25,229.40 |
| Other – ACH Debit | 2690-000 | N/A | 2,136.17 | 2,136.17 | 2,136.17 |
| Other – ACH Debit | 2690-000 | N/A | 230.94 | 230.94 | 230.94 |
| Other – ACH Debit | 2690-000 | N/A | 2,001.82 | 2,001.82 | 2,001.82 |
| Other – ACH Debit | 2690-000 | N/A | 4,040.00 | 4,040.00 | 4,040.00 |
| Other – ACH Debit | 2690-000 | N/A | 1,979.76 | 1,979.76 | 1,979.76 |
| Other – ACH Debit | 2690-000 | N/A | 106.70 | 106.70 | 106.70 |
| Other – ACH Debit | 2690-000 | N/A | 1,061.07 | 1,061.07 | 1,061.07 |
| Other – ACH Debit | 2690-000 | N/A | 21,646.42 | 21,646.42 | 21,646.42 |
| Other – ACH Debit | 2690-000 | N/A | 1,714.27 | 1,714.27 | 1,714.27 |
| Other – ACH Debit | 2690-000 | N/A | 1,663.17 | 1,663.17 | 1,663.17 |
| Other – ACH Debit | 2690-000 | N/A | 1,651.45 | 1,651.45 | 1,651.45 |
| Other – ACH Debit | 2690-000 | N/A | 225.76 | 225.76 | 225.76 |
| Other – ACH Debit | 2690-000 | N/A | 1,440.63 | 1,440.63 | 1,440.63 |
| Other – ASCAP | 2690-000 | N/A | 3,267.78 | 3,267.78 | 3,267.78 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Anderson Dairy, INC | 2690-000 | N/A | 716.29 | 716.29 | 716.29 |
| Other - Vendor Payment | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - Vendor Payment | 2690-000 | N/A | 2,134.05 | 2,134.05 | 2,134.05 |
| Other - Bonanza Beverage Co | 2690-000 | N/A | 1,086.70 | 1,086.70 | 1,086.70 |
| Other - Analysis Results Chg | 2690-000 | N/A | 440.73 | 440.73 | 440.73 |
| Other - Analysis Results Chg | 2690-000 | N/A | 401.27 | 401.27 | 401.27 |
| Other - Fee Based Charge | 2690-000 | N/A | 70.00 | 70.00 | 70.00 |
| Other - Analysis Results Chg | 2690-000 | N/A | 273.43 | 273.43 | 273.43 |
| Other - Fee Based Charge | 2690-000 | N/A | 35.00 | 35.00 | 35.00 |
| Other - ACH Debit | 2690-000 | N/A | 18.00 | 18.00 | 18.00 |
| Other - ACH Debit | 2690-000 | N/A | 303.50 | 303.50 | 303.50 |
| Other - Phi Gaming Inc | 2690-000 | N/A | 6,148.40 | 6,148.40 | 6,148.40 |
| Other - Anderson Dairy, INC | 2690-000 | N/A | 950.33 | 950.33 | 950.33 |
| Other - Great Buns Bakery | 2690-000 | N/A | 2,543.56 | 2,543.56 | 2,543.56 |
| Other - Pacific Produce INC | 2690-000 | N/A | 3,959.02 | 3,959.02 | 3,959.02 |
| Other - UniFirst Corporation | 2690-000 | N/A | 451.90 | 451.90 | 451.90 |
| Other - US FOODS | 2690-000 | N/A | 2,650.25 | 2,650.25 | 2,650.25 |
| Other - CLARK COUNTY BUSINESS LICENSE | 2690-000 | N/A | 6,210.00 | 6,210.00 | 6,210.00 |
| Other - Aristocrat Technologies, INC | 2690-000 | N/A | 3,714.55 | 3,714.55 | 3,714.55 |
| Other - Bally Technologies | 2690-000 | N/A | 654.57 | 654.57 | 654.57 |
| Other - Entertainment Destination INC | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other - International Game Technology | 2690-000 | N/A | 1,105.53 | 1,105.53 | 1,105.53 |
| Other - iTech Las Vegas | 2690-000 | N/A | 497.81 | 497.81 | 497.81 |
| Other - Messco-USA, INC | 2690-000 | N/A | 425.00 | 425.00 | 425.00 |
| Other - Aire- Master of Las Vegas | 2690-000 | N/A | 75.78 | 75.78 | 75.78 |
| Other - International Game Technology | 2690-000 | N/A | 356.03 | 356.03 | 356.03 |
| Other - Nevada Gaming Partners | 2690-000 | N/A | 1,764.32 | 1,764.32 | 1,764.32 |
| Other - Stephanie DeGraw | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - SO. NV Environmental Services | 2690-000 | N/A | 400.00 | 400.00 | 400.00 |
| Other - STEFnROCK | 2690-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other - Valley Press of Las Vegas | 2690-000 | N/A | 622.44 | 622.44 | 622.44 |
| Other - Vegas Retail Supply | 2690-000 | N/A | 129.74 | 129.74 | 129.74 |
| Other - Nevada Department of Taxation | 2690-000 | N/A | 9,251.63 | 9,251.63 | 9,251.63 |
| Other - PREMIUM ASSIGNMENT CORP | 2690-000 | N/A | 3,229.24 | 3,229.24 | 3,229.24 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - Anderson Dairy, INC | 2690-000 | N/A | 726.37 | 726.37 | 726.37 |
| Other - Coca-Cola North America | 2690-000 | N/A | 324.75 | 324.75 | 324.75 |
| Other - Dreyer's of Las VEgas | 2690-000 | N/A | 84.00 | 84.00 | 84.00 |
| Other - Fun City Foods | 2690-000 | N/A | 762.19 | 762.19 | 762.19 |
| Other - UniFirst Corporation | 2690-000 | N/A | 451.90 | 451.90 | 451.90 |
| Other - Pacific Produce INC | 2690-000 | N/A | 4,639.23 | 4,639.23 | 4,639.23 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 38,393.66 | 38,393.66 | 38,393.66 |
| Other - Marty Feick | 2690-000 | N/A | 225.00 | 225.00 | 225.00 |
| Other - Clark County Treasurer | 2690-000 | N/A | 5,223.77 | 5,223.77 | 5,223.77 |
| Other - Klondike Partners, LLC | 2690-000 | N/A | 17,000.00 | 17,000.00 | 17,000.00 |
| Other - Harris Okashige | 2690-000 | N/A | 772.33 | 772.33 | 772.33 |
| Other - Anderson Dairy, INC | 2690-000 | N/A | 872.58 | 872.58 | 872.58 |
| Other - Breakthru Beverage Nevada LLC | 2690-000 | N/A | 2,615.88 | 2,615.88 | 2,615.88 |
| Other - Shetakis Wholesalers | 2690-000 | N/A | 32,407.78 | 32,407.78 | 32,407.78 |
| Other - UniFirst Corporation | 2690-000 | N/A | 443.40 | 443.40 | 443.40 |
| Other - David Nolan | 2690-000 | N/A | 1,297.56 | 1,297.56 | 1,297.56 |
| Other - CITY OF HENDERSON | 2690-000 | N/A | 370.00 | 370.00 | 370.00 |
| Other - CITY OF HENDERSON | 2690-000 | N/A | 1,500.00 | 1,500.00 | 1,500.00 |
| Other - Nevada Department of Taxation | 2690-000 | N/A | 9,496.39 | 9,496.39 | 9,496.39 |
| Other - Anderson Dairy, INC | 2690-000 | N/A | 451.83 | 451.83 | 451.83 |
| Other - Great Buns Bakery | 2690-000 | N/A | 2,687.99 | 2,687.99 | 2,687.99 |
| Other - US FOODS | 2690-000 | N/A | 1,497.30 | 1,497.30 | 1,497.30 |
| Other - Stephanie DeGraw | 2690-000 | N/A | 275.00 | 275.00 | 275.00 |
| Other - Aire- Master of Las Vegas | 2690-000 | N/A | 75.78 | 75.78 | 75.78 |
| Other - Airgas National Carbonation | 2690-000 | N/A | 213.27 | 213.27 | 213.27 |
| Other - All World Promotions | 2690-000 | N/A | 682.93 | 682.93 | 682.93 |
| Other - Bally Technologies | 2690-000 | N/A | 963.70 | 963.70 | 963.70 |
| Other - Direct TV | 2690-000 | N/A | 455.97 | 455.97 | 455.97 |
| Other - DiTronics LLC | 2690-000 | N/A | 652.81 | 652.81 | 652.81 |
| Other - Marty Feick | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - High Impact Signs | 2690-000 | N/A | 1,637.50 | 1,637.50 | 1,637.50 |
| Other - HN Media | 2690-000 | N/A | 4,000.00 | 4,000.00 | 4,000.00 |
| Other - International Game Technology | 2690-000 | N/A | 986.22 | 986.22 | 986.22 |
| Other - Interblock Gaming | 2690-000 | N/A | 21,201.01 | 21,201.01 | 21,201.01 |

**UST Form 101-7-TDR (10/1/2010)**

| Other – Interior Fashions LLC | 2690-000 | N/A | 200.00 | 200.00 | 200.00 |
| Other – iTech Las Vegas | 2690-000 | N/A | 1,404.08 | 1,404.08 | 1,404.08 |
| Other – Lange Plumbing | 2690-000 | N/A | 762.78 | 762.78 | 762.78 |
| Other – NV ENERGY | 2690-000 | N/A | 7,300.96 | 7,300.96 | 7,300.96 |
| Other – Pest Control Solutions INC. | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| Other – Precision Fire Protection INC. | 2690-000 | N/A | 85.00 | 85.00 | 85.00 |
| Other – Running Bull Productions | 2690-000 | N/A | 5,204.78 | 5,204.78 | 5,204.78 |
| Other – Mike Oxsen | 2690-000 | N/A | 876.00 | 876.00 | 876.00 |
| Other – Entertainment Destination INC | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other – Anderson Dairy, INC | 2690-000 | N/A | 325.01 | 325.01 | 325.01 |
| Other – Shetakis Wholesalers | 2690-000 | N/A | 16,866.44 | 16,866.44 | 16,866.44 |
| Other – UniFirst Corporation | 2690-000 | N/A | 221.70 | 221.70 | 221.70 |
| Other – Cox Communications | 2690-000 | N/A | 1,763.57 | 1,763.57 | 1,763.57 |
| Other – Universal Bakery INC. | 2690-000 | N/A | 2,579.89 | 2,579.89 | 2,579.89 |
| Other – Vegas Retail Supply | 2690-000 | N/A | 178.22 | 178.22 | 178.22 |
| Other – Familian Partners | 2690-000 | N/A | 11,081.49 | 11,081.49 | 11,081.49 |
| Other – ACH Debit | 2690-000 | N/A | 22,263.70 | 22,263.70 | 22,263.70 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $8,262,742.86 | $8,163,945.91 | $8,163,945.91 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INCREDIBLE TECHNOLOGIES, INC. | 6910-000 | N/A | 50,395.15 | 48,788.89 | 6,906.62 |
| INCREDIBLE TECHNOLOGIES, INC. | 6910-000 | N/A | 0.00 | 1,606.26 | 1,606.26 |
| HENRY & HORNE LLC | 6700-420 | N/A | 116,127.00 | 0.00 | 0.00 |
| HENRY & HORNE, LLC | 6710-430 | N/A | 3,309.05 | 0.00 | 0.00 |
| MAC Restructuring Advisors, LLC | 6700-420 | N/A | 38,837.00 | 37,599.14 | 5,322.59 |
| MAC Restructuring Advisors, LLC | 6700-420 | N/A | 0.00 | 1,237.86 | 1,237.86 |
| MAC Restructuring Advisors, LLC | 6710-430 | N/A | 574.71 | 556.39 | 78.76 |
| MAC Restructuring Advisors, LLC | 6710-430 | N/A | 0.00 | 18.32 | 18.32 |
| REISMAN SOROKAC | 6210-600 | N/A | 57,398.23 | 0.00 | 0.00 |
| REISMAN SOROKAC | 6220-610 | N/A | 2,640.19 | 0.00 | 0.00 |
| THE BACH LAW FIRM, LLC | 6210-160 | N/A | 44,592.25 | | |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| THE BACH LAW FIRM, LLC | 6220-170 | N/A | 5,693.95 | 0.00 | 0.00 |
| BRINKMAN PORTILLO RONK PC | 6700-140 | N/A | 233,493.00 | 226,050.83 | 32,000.07 |
| BRINKMAN PORTILLO RONK PC | 6700-100 | N/A | 0.00 | 7,442.17 | 7,442.17 |
| BRINKMAN PORTILLO RONK PC | 6710-150 | N/A | 16,419.01 | 15,898.68 | 2,250.64 |
| BRINKMAN PORTILLO RONK PC | 6710-110 | N/A | 0.00 | 523.33 | 523.33 |
| FOX ROTHSCHILD | 6210-160 | N/A | 1,169,699.65 | 1,169,699.65 | 165,584.32 |
| FOX ROTHSCHILD | 6220-170 | N/A | 43,535.78 | 43,535.78 | 6,162.99 |
| S & S FUELS MANAGEMENT, LLC | 6920-000 | N/A | 71,941.94 | 69,648.92 | 9,859.60 |
| S & S FUELS MANAGEMENT, LLC | 6920-000 | N/A | 0.00 | 2,293.02 | 2,293.02 |
| CLARK COUNTY ASSESSOR | 6820-000 | N/A | 39,016.08 | 37,772.51 | 5,347.13 |
| CLARK COUNTY ASSESSOR | 6820-000 | N/A | 0.00 | 1,243.57 | 1,243.57 |
| MORAN BRANDON BENDAVID MORAN | 6210-160 | N/A | 175,635.00 | 170,036.95 | 24,070.67 |
| MORAN BRANDON BENDAVID MORAN | 6210-160 | N/A | 0.00 | 5,598.05 | 5,598.05 |
| MORAN BRANDON BENDAVID MORAN | 6220-170 | N/A | 1,174.00 | 1,136.58 | 160.90 |
| MORAN BRANDON BENDAVID MORAN | 6220-170 | N/A | 0.00 | 37.42 | 37.42 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $2,070,481.99 | $1,840,724.32 | $277,744.29 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21P | Mazzaroli Capital, LTD | 5300-000 | 76.25 | 12,850.00 | 12,850.00 | 0.00 |
| 38P | Barcelona LV Holdings LLC | 5300-000 | 0.00 | 12,850.00 | 12,850.00 | 0.00 |
| 56P | Garret Capital LLD dba Artisan | 5600-000 | N/A | 6,209.68 | 6,209.68 | 0.00 |
| 61P | State of Nevada Department of Taxation | 5800-000 | 8,964.57 | 37,632.34 | 37,632.34 | 0.00 |
| NOTFILED | Clark County Treasurer c/o Bankruptcy Clerk | 5200-000 | 4,173.88 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $13,214.70 | $69,542.02 | $69,542.02 | $0.00 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | AMERICAN GAMING & ELECTRONICS INC. | 7100-000 | 4,722.92 | 4,211.36 | 4,211.36 | 0.00 |
| 2 -2 | PREVAIL MARKETING, LLC | 7100-000 | 9,805.96 | 9,805.96 | 9,805.96 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---:|---:|---:|
| 3 | CUMMINS ALLISON CORP | 7100-000 | 1,070.37 | 180.00 | 180.00 | 0.00 |
| 4 | JACKSON LEWIS P.C. | 7100-000 | 635.00 | 760.00 | 760.00 | 0.00 |
| 6 | The Bright Group, LLC | 7100-000 | 583.00 | 583.00 | 583.00 | 0.00 |
| 7 | GARY PLATT MANUFACTURING LLC | 7100-000 | 9,098.94 | 9,098.94 | 9,098.94 | 0.00 |
| 8 | CENTRAL TELEPHONE COMPANY NEVADA | 7100-000 | N/A | 268.96 | 268.96 | 0.00 |
| 9 | THE COCA-COLA COMPANY | 7100-000 | N/A | 1,121.64 | 1,121.64 | 0.00 |
| 10 -2 | Internal Revenue Service | 7100-000 | N/A | 3,448.84 | 3,448.84 | 0.00 |
| 11 | washnfunlaundromat | 7100-000 | N/A | 21.65 | 21.65 | 0.00 |
| 12 | LiveWire Electric LLC | 7100-000 | 250.00 | 56,060.47 | 56,060.47 | 0.00 |
| 13 | ANNIE'S GOURMET PARTIES, LLC | 7100-000 | N/A | 8,703.35 | 8,703.35 | 0.00 |
| 14 | SHC LICENSED BUSINESS, LLC | 7100-000 | 0.00 | 112,750.00 | 112,750.00 | 0.00 |
| 15 | BANK OF NEVADA | 7100-000 | 1,300,000.00 | N/A | N/A | 0.00 |
| 19 -2 | BANK OF NEVADA | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 20 | Bevco | 7100-000 | 4,062.92 | 4,243.90 | 4,243.90 | 0.00 |
| 21U | Mazzaroli Capital, LTD | 7100-000 | N/A | 36,084.00 | 36,084.00 | 0.00 |
| 22U | ARISTOCRAT TECHNOLOGIES INC. | 7100-000 | 7,348.53 | 34,910.80 | 0.00 | 0.00 |
| 23 | BRADY INDUSTRIES, LLC | 7100-000 | 2,151.38 | 1,810.98 | 1,810.98 | 0.00 |
| 25 | Dell Financial Services L.L.C. | 7100-000 | 3,153.80 | 41,689.06 | 41,689.06 | 0.00 |
| 26 | Bodega Latina Corporation | 7100-000 | 3,500.00 | 2,800.00 | 2,800.00 | 0.00 |
| 27 | Patriot Gaming | 7100-000 | 2,928.15 | 5,139.19 | 5,139.19 | 0.00 |
| 28 | INCREDIBLE TECHNOLOGIES, INC. | 7100-000 | 4,088.08 | 10,295.92 | 10,595.92 | 0.00 |
| 29 | McClure Stainless LLC | 7100-000 | 16,857.77 | 17,561.19 | 17,561.19 | 0.00 |
| 30 | Slotbrokers LLC | 7100-000 | 2,175.00 | 2,025.00 | 2,025.00 | 0.00 |
| 31 | S&S Fuels Management LLC | 7100-000 | N/A | 91,200.00 | 91,200.00 | 0.00 |
| 32 | S&S Fuels Management LLC | 7100-000 | 132,400.00 | 106,400.00 | 106,400.00 | 0.00 |
| 33 | S&S Fuels Management LLC | 7100-000 | N/A | 81,440.00 | 81,440.00 | 0.00 |
| 34 | BMM Test Lab | 7100-000 | 23,615.00 | 23,615.00 | 23,615.00 | 0.00 |
| 35U | ARISTOCRAT TECHNOLOGIES INC. | 7100-000 | 0.00 | 34,910.80 | 0.00 | 0.00 |
| 36 | C.H. ROBINSON WORLDWIDE, INC. | 7100-000 | N/A | 3,959.39 | 3,959.39 | 0.00 |
| 37 | Frontier Communications | 7100-000 | 168.92 | 66.86 | 66.86 | 0.00 |
| 38U | Barcelona LV Holdings LLC | 7100-000 | N/A | 3,576,976.59 | 3,576,976.59 | 0.00 |
| 39 -2 | Konami Gaming, Inc. | 7100-000 | 2,728.88 | 3,903.18 | 3,903.18 | 0.00 |
| 40 | Marlin Business Bank | 7100-000 | N/A | 7,693.33 | 7,693.33 | 0.00 |
| 41 | Marlin Business Bank | 7100-000 | 2,931.03 | 91,459.39 | 91,459.39 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| 42 | Duane Morris LLP | 7100-000 | 973.02 | 1,496.52 | 1,496.52 | 0.00 |
| 43 | MANAGED BUSINESS SERVICES, INC. | 7100-000 | N/A | 18,732.50 | 18,732.50 | 0.00 |
| 44 | IGT | 7100-000 | 55,305.61 | 98,193.99 | 98,193.99 | 0.00 |
| 45 | IGT | 7100-000 | 4,130.00 | 5,543.15 | 5,543.15 | 0.00 |
| 46 | State Restaurant Equipment Co. | 7100-000 | 43,863.36 | 43,189.64 | 43,189.64 | 0.00 |
| 47 | Cardenas Markets LLC | 7100-000 | 10,000.00 | 8,000.00 | 8,000.00 | 0.00 |
| 48 | US FOODS | 7100-000 | 15,463.41 | 15,745.27 | 15,745.27 | 0.00 |
| 49 | MANAGED BUSINESS SERVICES, INC. | 7100-000 | N/A | 18,732.50 | 18,732.50 | 0.00 |
| 50 | Reisman Sorokac | 7100-000 | 296,219.56 | 223,156.19 | 223,156.19 | 0.00 |
| 51 | US Foods, Inc. | 7100-000 | N/A | 15,745.27 | 15,745.27 | 0.00 |
| 52 | S&S Fuels Management LLC | 7100-000 | N/A | 778,442.24 | 778,442.24 | 0.00 |
| 53 | S&S Fuels Management LLC | 7100-000 | N/A | 13,160.00 | 13,160.00 | 0.00 |
| 54 | S&S Fuels Management LLC | 7100-000 | N/A | 13,160.00 | 13,160.00 | 0.00 |
| 55 | S&S Fuels Management LLC | 7100-000 | N/A | 16,800.00 | 16,800.00 | 0.00 |
| 56U | Garret Capital LLD dba Artisan | 7100-000 | N/A | 11,064.52 | 11,064.52 | 0.00 |
| 57 | NEVADA STATE BANK | 7100-000 | 9,061.57 | 8,770.26 | 0.00 | 0.00 |
| 58 | MORAN BRANDON BENDAVID MORAN | 7100-000 | N/A | 4,372.50 | 4,372.50 | 0.00 |
| 59 | TYCO INTEGRATED SECURITY, LLC | 7100-000 | N/A | 8,822.89 | 8,822.89 | 0.00 |
| 60 | HOLLAND & HART LLP | 7100-000 | N/A | 18,732.50 | 18,732.50 | 0.00 |
| 61U | State of Nevada Department of Taxation | 7100-000 | 1,562.34 | 3,553.38 | 3,553.38 | 0.00 |
| 63 | Nevada Beverage Company | 7100-000 | 3,605.45 | 2,090.45 | 2,090.45 | 0.00 |
| 64 | CENTRAL TELEPHONE COMPANY NEVADA | 7100-000 | N/A | 430.91 | 430.91 | 0.00 |
| 65 | 1st Source Bank | 7200-000 | N/A | 18,606.23 | 18,606.23 | 0.00 |
| 66 -2 | BRIANA JOHNSON | 7200-000 | N/A | N/A | 0.00 | 0.00 |
| NOTFILED | 1st Source Bank | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | 1st Source Bank | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | 777 Satellite Star | 7100-000 | 450.00 | N/A | N/A | 0.00 |
| NOTFILED | Adroushan Armenian dba Wash N Fun | 7100-000 | 21.25 | N/A | N/A | 0.00 |
| NOTFILED | Airgas National Carbonation | 7100-000 | 83.81 | N/A | N/A | 0.00 |
| NOTFILED | ALS Solutions, Inc. | 7100-000 | 102.50 | N/A | N/A | 0.00 |
| NOTFILED | Altitude Color Technologies | 7100-000 | 16,530.96 | N/A | N/A | 0.00 |
| NOTFILED | Altitude Color Technologies | 7100-000 | 113.56 | N/A | N/A | 0.00 |
| NOTFILED | AMG Apparel, Inc. | 7100-000 | 3,007.00 | N/A | N/A | 0.00 |
| NOTFILED | Anderson Dairy, Inc. | 7100-000 | 1,307.01 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | AT&T Wireless | 7100-000 | 3,402.25 | N/A | N/A | 0.00 |
| NOTFILED | Avalon Gaming, Inc. | 7100-000 | 61.44 | N/A | N/A | 0.00 |
| NOTFILED | Bally Technologies | 7100-000 | 973.08 | N/A | N/A | 0.00 |
| NOTFILED | Ban's Market LLC dba Ban's Market Attn: Ban Yaacoub | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ban's Market LLC dba Ban's Market Nellis Attn: Ban | 7100-000 | 234.75 | N/A | N/A | 0.00 |
| NOTFILED | Bodega Latina Corporation dba El Super Attn: Carlos | 7100-000 | 3,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Bonanza Beverage Co. | 7100-000 | 1,253.24 | N/A | N/A | 0.00 |
| NOTFILED | Breakthru Beverage Nevada LLC | 7100-000 | 2,857.98 | N/A | N/A | 0.00 |
| NOTFILED | Brog Distributors | 7100-000 | 509.00 | N/A | N/A | 0.00 |
| NOTFILED | Bron Tapes of Nevada | 7100-000 | 116.10 | N/A | N/A | 0.00 |
| NOTFILED | Cardenas Markets, Inc. Attn: Monica Real | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Cardenas Markets, Inc. Attn: Monica Real | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Casino Glass & Parts LLC | 7100-000 | 330.00 | N/A | N/A | 0.00 |
| NOTFILED | CH Robinson Worldwide Inc. | 7100-000 | 3,959.39 | N/A | N/A | 0.00 |
| NOTFILED | Charlie's Las Vegas, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Clark County Water Reclamation | 7100-000 | 576.04 | N/A | N/A | 0.00 |
| NOTFILED | Coca-Cola North America | 7100-000 | 1,670.41 | N/A | N/A | 0.00 |
| NOTFILED | Cox Communications | 7100-000 | 658.47 | N/A | N/A | 0.00 |
| NOTFILED | Creative Digital Printing | 7100-000 | 504.51 | N/A | N/A | 0.00 |
| NOTFILED | Cummins-Allison Corp. Attn: Mary Colletti | 7100-000 | 1,609.14 | N/A | N/A | 0.00 |
| NOTFILED | Direct TV | 7100-000 | 3,367.97 | N/A | N/A | 0.00 |
| NOTFILED | Dreyers of Las Vegas | 7100-000 | 285.60 | N/A | N/A | 0.00 |
| NOTFILED | DSK Communications LLC | 7100-000 | 1,545.14 | N/A | N/A | 0.00 |
| NOTFILED | ECR Sales & Service, Inc. | 7100-000 | 5,418.32 | N/A | N/A | 0.00 |
| NOTFILED | Eiko Certified Green | 7100-000 | 61.67 | N/A | N/A | 0.00 |
| NOTFILED | Ernest Packaging Solutions | 7100-000 | 127.29 | N/A | N/A | 0.00 |
| NOTFILED | Familian Partners, Inc. | 7100-000 | 894.12 | N/A | N/A | 0.00 |
| NOTFILED | Familian Partners, Inc. | 7100-000 | 5,216.91 | N/A | N/A | 0.00 |
| NOTFILED | Federal Express | 7100-000 | 73.94 | N/A | N/A | 0.00 |
| NOTFILED | Frank Habibian | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gaming & Entertainment Tech | 7100-000 | 198.00 | N/A | N/A | 0.00 |
| NOTFILED | Gaming Technology Group | 7100-000 | 20,720.08 | N/A | N/A | 0.00 |
| NOTFILED | Gill's Printing Color Graphics | 7100-000 | 3,876.34 | N/A | N/A | 0.00 |
| NOTFILED | Gill's Printing Color Graphics | 7100-000 | 3,876.34 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Gordon Gaming Group LLC | 7100-000 | 9,701.22 | N/A | N/A | 0.00 |
| NOTFILED | Great Buns Bakery | 7100-000 | 2,859.76 | N/A | N/A | 0.00 |
| NOTFILED | Gurjeet Singh Grewal dba MD Mini Mart Attn: Gurjeet | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | H.O.K., Inc. dba Noreen's Attn: Sean & Kari O'Connor | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hamburger Hut N Market, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Heartland Food Products, LLC | 7100-000 | 108.35 | N/A | N/A | 0.00 |
| NOTFILED | Hidden Fruit LLC | 7100-000 | 10,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Interblock Gaming | 7100-000 | 2,964.26 | N/A | N/A | 0.00 |
| NOTFILED | iTech Las Vegas LLC Attn: Manager | 7100-000 | 21,305.72 | N/A | N/A | 0.00 |
| NOTFILED | iTech Las Vegas LLC Attn: Manager | 7100-000 | 2,499.42 | N/A | N/A | 0.00 |
| NOTFILED | Juan's Flaming Fajitas and Cantina, LLC Attn: Juan | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kmart Corporation Attn: VP the Licensed Businesses Co | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Kmart Operations LLC Attn: VP the Licensed Businesses | 7100-000 | 16,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Lipson, Neilson, Cole, Seltzer | 7100-000 | 1,782.00 | N/A | N/A | 0.00 |
| NOTFILED | Maria Lienau c/o Gabroy Law Offices, PC | 7100-000 | 9,000.00 | N/A | N/A | 0.00 |
| NOTFILED | MCM Electronics, Inc. | 7100-000 | 108.13 | N/A | N/A | 0.00 |
| NOTFILED | Messco-USA, Inc. | 7100-000 | 1,075.00 | N/A | N/A | 0.00 |
| NOTFILED | Mirman, Bubman & Nahmias LLP | 7100-000 | 589.95 | N/A | N/A | 0.00 |
| NOTFILED | Mouser Electronics | 7100-000 | 94.51 | N/A | N/A | 0.00 |
| NOTFILED | N&S Enterprises, LLC dba Oasis Hand Car Wash Attn: | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | NGP Stephanie Property, LLC | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Office Depot | 7100-000 | 364.78 | N/A | N/A | 0.00 |
| NOTFILED | OSCB01 Prime LLC dba Old School Brewing Company Attn: | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pacific Produce, Inc. | 7100-000 | 3,627.56 | N/A | N/A | 0.00 |
| NOTFILED | Pest Control Solutions, Inc. | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | PHI Gaming Ltd. Attn: Diallo Gordon, Pres. | 7100-000 | 9,701.00 | N/A | N/A | 0.00 |
| NOTFILED | Player's Advantage LLC | 7100-000 | 8,593.95 | N/A | N/A | 0.00 |
| NOTFILED | Precision Fire Protection, Inc. | 7100-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | R&M Custom Woodworking | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | R&R Convenience, Inc. dba R&R Convenience Attn: Mike | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Reach Via Mobile | 7100-000 | 550.00 | N/A | N/A | 0.00 |
| NOTFILED | Republic Services #620 | 7100-000 | 1,189.47 | N/A | N/A | 0.00 |
| NOTFILED | Republic Services #620 | 7100-000 | 591.47 | N/A | N/A | 0.00 |
| NOTFILED | Richardson C-Store Corporation dba Windmill | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RSAnalysis, Inc. | 7100-000 | 1,680.00 | N/A | N/A | 0.00 |
| NOTFILED | Saffa Maroky dba Kwiky Mini Mart #7 Attn: Saffa Maroky | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SCBG Advertising | 7100-000 | 13,555.00 | N/A | N/A | 0.00 |
| NOTFILED | SCBG Advertising | 7100-000 | 1,020.00 | N/A | N/A | 0.00 |
| NOTFILED | Sears Holdings Management Corp. | 7100-000 | 148,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Shetakis Wholesalers Attn: Manager | 7100-000 | 19,113.79 | N/A | N/A | 0.00 |
| NOTFILED | Southern Glazer's of NV | 7100-000 | 4,358.32 | N/A | N/A | 0.00 |
| NOTFILED | Suzo-Happ/Happ Controls, Inc. | 7100-000 | 7,873.98 | N/A | N/A | 0.00 |
| NOTFILED | Texas Slots & Gaming, Inc. Attn: Manager | 7100-000 | 7,850.00 | N/A | N/A | 0.00 |
| NOTFILED | The Hideaway Bar and Grill, LLC dba The Hideaway Bar and | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | UCR, Inc. | 7100-000 | 854.39 | N/A | N/A | 0.00 |
| NOTFILED | UniFirst Corporation | 7100-000 | 260.62 | N/A | N/A | 0.00 |
| NOTFILED | Unitech Electronics, Inc. | 7100-000 | 940.00 | N/A | N/A | 0.00 |
| NOTFILED | United Parcel Service Attn: Bankruptcy Group | 7100-000 | 186.79 | N/A | N/A | 0.00 |
| NOTFILED | Universal Bakery, Inc. | 7100-000 | 2,288.21 | N/A | N/A | 0.00 |
| NOTFILED | Valley Press of Las Vegas, Inc. | 7100-000 | 459.64 | N/A | N/A | 0.00 |
| NOTFILED | Vegas Valley Locking System | 7100-000 | 671.57 | N/A | N/A | 0.00 |
| NOTFILED | Vegas Valley Office Machines Attn: Robert Tatalovich | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | VSR Industries | 7100-000 | 13,705.36 | N/A | N/A | 0.00 |
| NOTFILED | Wells Gardner Technology, Inc. | 7100-000 | 4,653.60 | N/A | N/A | 0.00 |
| NOTFILED | Western Alliance Bank | 7100-000 | 2,022.45 | N/A | N/A | 0.00 |
| NOTFILED | Western Alliance Bank | 7100-000 | 12,059.41 | N/A | N/A | 0.00 |
| NOTFILED | WGTO, Ind. dba 7-11 #32113 Attn: Ritu Chopra | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | WS Packaging Group, Inc. | 7100-000 | 2,452.92 | N/A | N/A | 0.00 |
| NOTFILED | X Press Systems | 7100-000 | 216.74 | N/A | N/A | 0.00 |
| NOTFILED | Z International Corporation | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $2,428,817.92 | $5,731,739.66 | $5,653,447.80 | $0.00 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 16-15521-GS | **Trustee:** (007422) Brian D. Shapiro | |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | **Filed (f) or Converted (c):** 11/17/17 (c) | |
| | **§341(a) Meeting Date:** 12/18/17 | |
| **Period Ending:** 11/10/21 | **Claims Bar Date:** 03/19/18 | |

| 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property)<br><br>Ref. # | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1 | Lease of 5520 Stephanie Street, Las Vegas, NV | Unknown | 0.00 | | 0.00 | FA |
| 2 | Lease of 444 West Sunset Road, Henderson, Nevada | Unknown | 0.00 | | 0.00 | FA |
| 3 | Klondike Sunset Casino 444 W. Sunset Road (u)<br>    See Doc 958 - Order Approving Sale of Business to<br>NGP Klondike, LLC | Unknown | 525,000.00 | | 300,000.00 | FA |
| 4 | Bank of Nevada General Acct #5907 - NGP, llc<br>    This case involves the operation of a casino and slot<br>refurbishment business.  Upon conversion to a<br>Chapter 7, the Trustee obtained an order authorizing<br>the Trustee to continue to operate the business.  An<br>order was entered approving the sale of the casino<br>business to Bruce Familian which sale was subject to<br>Gaming Approval.  The Trustee also auctioned off the<br>remaining assets of the refurbishment business.   The<br>asset described herein was being utilized during the<br>operation of the Chapter 11 and  the continued<br>operation during the Chapter 7.  The Trustee has<br>created new assets to reflect proceeds of funds<br>received from the sale of the assets of the business<br>(auction) and funds received from operation of the<br>business (reflected as funds in a bank account).  This<br>information pertains to multiple assets described<br>herein. | 79,950.71 | 79,950.71 | | 0.00 | FA |
| 5 | Klondike Sunset Casino Operating Account Account<br>    The note indicated in Asset #4 applies to this asset. | 35,984.04 | 35,984.04 | | 0.00 | FA |
| 6 | Credit Card Deposit Account Account at NV Gaming<br>    The note indicated in Asset #4 applies to this asset. | 2,949.26 | 2,949.26 | | 0.00 | FA |
| 7 | Klondike Sunset Casino Payroll Account<br>    The note indicated in Asset #4 applies to this asset. | 1,446.42 | 1,446.42 | | 0.00 | FA |
| 8 | Check Cashing Account at Nevada Gaming Partners<br>    The note indicated in Asset #4 applies to this asset. | 9,004.57 | 9,004.57 | | 0.00 | FA |
| 9 | General Gaming Account at Nevada State Bank<br>    The note indicated in Asset #4 applies to this asset. | 83,905.10 | 83,905.10 | | 0.00 | FA |
| 10 | Payroll Account at Nevada State Bank NV Gaming<br>    The note indicated in Asset #4 applies to this asset. | 3,706.41 | 3,706.41 | | 0.00 | FA |

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| | | |
|---|---|---|
| **Case Number:** 16-15521-GS | **Trustee:** (007422) Brian D. Shapiro | |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | **Filed (f) or Converted (c):** 11/17/17 (c) | |
| | **§341(a) Meeting Date:** 12/18/17 | |
| **Period Ending:** 11/10/21 | **Claims Bar Date:** 03/19/18 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 11 | Sparks Account at Nevada Gaming Partners, LLC<br>The note indicated in Asset #4 applies to this asset. | 2,164.62 | 2,164.62 | | 0.00 | FA |
| 12 | Elko Account at Nevada Gaming Partners, LLC<br>The note indicated in Asset #4 applies to this asset. | 1,180.58 | 1,180.58 | | 0.00 | FA |
| 13 | Merchant Account at Bank of Nevada Klondike Merc<br>The note indicated in Asset #4 applies to this asset. | 0.00 | 0.00 | | 0.00 | FA |
| 14 | ATM Account at Bank of Nevada Klondike ATM Acct<br>The note indicated in Asset #4 applies to this asset. | 0.00 | 0.00 | | 0.00 | FA |
| 15 | Credit Card Account at Bank of Nevada Klondike<br>The note indicated in Asset #4 applies to this asset. | 0.00 | 0.00 | | 0.00 | FA |
| 16 | Space Lease Agreement Deposit with Barcelona LV<br>The note indicated in Asset #4 applies to this asset. | 52,200.00 | 52,200.00 | | 0.00 | FA |
| 17 | A/R 90 days old or less. Face amount = $27,048<br>The note indicated in Asset #4 applies to this asset. | 27,048.31 | 27,048.31 | | 0.00 | FA |
| 18 | A/R Over 90 days old. Face amount = $22,520.93<br>The note indicated in Asset #4 applies to this asset. | 22,520.93 | 22,520.93 | | 0.00 | FA |
| 19 | Nevada Gaming Partners, LLC v. S&S Fuels MGT<br>The note indicated in Asset #4 applies to this asset.<br>This case settled during the Chapter 11. | Unknown | 0.00 | | 0.00 | FA |
| 20 | OASIS Version 11 Master Systems Agreement<br>The note indicated in Asset #4 applies to this asset. | Unknown | 0.00 | | 0.00 | FA |
| 21 | 1984 Chevrolet C3 Series; VIN<br>1GBHC34M5EV102367. | Unknown | 0.00 | | 0.00 | FA |
| 22 | 2013 Chevrolet 2500; VIN 1GC2CVCG2DZ245907.<br>Current value per CarMax appraisal. Order to sell<br>entered 3-30-18. DE 923. Proceeds reflected as<br>outlined in asset 4 | Unknown | 3,577.59 | | 0.00 | FA |
| 23 | 2013 Chevrolet 2500; VIN 1GC2CVCG2DZ178841. | Unknown | 0.00 | | 0.00 | FA |
| 24 | 2013 Ford Transit Connect; VIN<br>NMOLS7BN3DT170668<br>Current value per CarMax appraisal. Order to sell<br>entered 3-30-18. DE 923 Proceeds reflected as<br>outlined in asset 4 | Unknown | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number:  16-15521-GS | Trustee:        (007422)    Brian D. Shapiro |
| Case Name:     NEVADA GAMING PARTNERS, LLC | Filed (f) or Converted (c):   11/17/17 (c) |
| | §341(a) Meeting Date:   12/18/17 |
| Period Ending: 11/10/21 | Claims Bar Date:   03/19/18 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 25 | 2015 Nissan Frontier 4x2; VIN 1N6ADOCU6FN763740. | Unknown | 0.00 | | 0.00 | FA |
| 26 | 2015 Nissan Frontier 4x2; VIN 1N6ADOCU6FN761739. | Unknown | 0.00 | | 0.00 | FA |
| 27 | 2016 Kia Soul; VIN KNDJN2A21G7838959. | Unknown | 0.00 | | 0.00 | FA |
| 28 | 2016 Kia Soul; VIN KNDJN2A29G7839194. | Unknown | 0.00 | | 0.00 | FA |
| 29 | Dell Equipment Leases Vegas Valley Office Mach | Unknown | 0.00 | | 0.00 | FA |
| 30 | Other inventory or supplies    The note indicated in Asset #4 applies to this asset. | Unknown | 0.00 | | 0.00 | FA |
| 31 | PlayLV Gaming Operations, LLC    The note indicated in Asset #4 applies to this asset. | Unknown | 0.00 | | 0.00 | FA |
| 32 | Refurbished Business Assets    600 items sold at multiple public auctions.  Order to sell entered 3-30-18. DE 925 | 0.00 | 125,000.00 | | 98,118.00 | FA |
| 33 | Bank of Nevada x 1572 - Refurbishment Account  (u)    Funds from operation of Refurbishment Business During Chapter 7 | 0.00 | 500,000.00 | | 0.00 | FA |
| 34 | Gaming Deposit  (u) | 0.00 | 16,000.00 | | 22,967.96 | FA |
| 35 | Settlement of Chapter 11 Administrative Claims  (u)    Equalization payments of monies rec'd during the Ch 11, a settlement was reached for 11% of monies. Order approving settlement entered 2-13-20, DE 1211 | 0.00 | 25,760.00 | | 45,848.00 | FA |
| 36 | Bankroll - Cash  (u) | 0.00 | 350,000.00 | | 350,000.00 | FA |
| 37 | Nevada Gaming Revenue Prior to Sale  (u)    This asset references the transactions made during the operation of the casino and as reflected in Form 2 | 0.00 | 0.00 | | 4,077,285.91 | FA |
| 38 | Chapter 11 funds on hand at conversion  (u)    Account 1572 :  $2,356,086.16    Account 3279:      $43,733.13    Account 5907:       $9,086.04    Account 6679:      $15,495.44    Account 6703:         $826.58    Account 7032:       $835.05 | 0.00 | 2,429,080.04 | | 2,429,080.04 | FA |

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| Case Number: | 16-15521-GS | | Trustee: | (007422) | Brian D. Shapiro |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Filed (f) or Converted (c): | 11/17/17 (c) | |
| | | | §341(a) Meeting Date: | 12/18/17 | |
| Period Ending: 11/10/21 | | | Claims Bar Date: | 03/19/18 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Account 9880:          $3,017.64 | | | | | |
| 38 | **Assets**   **Totals** (Excluding unknown values) | **$322,060.95** | **$4,296,478.58** | | **$7,323,299.91** | **$0.00** |

#### Major Activities Affecting Case Closing:

1-20-23 Review for TDR

EXTERNAL MEMOS:

10-8-21 DISTRIBUTION

10-7-21 ORDER TO PAY ENTERED, DOC 1255

8-31-21 NFR FILED; HEARING 10-7-21

8-31-21 TFR FILED

8-10-21 TFR FINALIZED; SUBMITTED TO UST

7-27-21 TFR PREPARED

10-9-20 WITHDREW TFR-Software company creating Form 2 for operation of business per UST request

08-20-20 - TFR SUBMITTED

07-15-20 - Advised UST Office of unique distribution on Admin Claims Per Court Order

05-15-20 - All Outstanding Checks have cleared

05-06-20 - Orders re objections entered

04-16-20 - Court sustained objections

03-20-20 - Obj to multiple claims filed; hrg set 4-16-20

02-13-20 - Order entered approving stip/mtn re omnibus obj to final fee app of Ch 11 professionals and admin claimants

10-08-19 - Court entered order re Debtor's counsel's fees.  Still awaiting ruling on other administrative expenses. Status hearing set for 11-20-19 at 10 a.m.

09-25-19 - UPDATE: stil awaiting court to enter order pertaining to chapter 11 admins

09-24-19 - court entered order re claim of assessor, doc 1172

06-19-19 - hearing on chapter 11 claims; court continued matter and suggested parties discuss resolution; once claims are resolved and objection to clark county assessor claim is heard - the Estate should be in a position to submit our tfr 4-11-19 - hearing on chapter 7 and chapter 11 claims - court took under submission, requested additional briefing by Chapter 11 creditors to May 11

03-01-19 - chapter 7 admin claims approved - order entered

01-17-19 - Report of sale filed for casino

08-31-18 - order on compensation for Barnet and Assoc (special counsel) entered

08-29-18 - stip/order approving claim resolution and admin expense of Incredible tech

07-27-18 - approval of 9019/sale to Aristocrat

07-27-18 - order on comp for special counsel (gaming counsel)

07-20-18 - order permitting operation of business (extended)

06-27-18 - app for admin expense by Incredible tech

06-14-18 - filed ex parte app to employ Healey

06-13-18 - 06-11-18 - Received via Fed Ex, Check # 14000 for $83,400.30 from Meares Auctions, Inc.  Gave to CB.

Exhibit 8

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 5

| | |
|---|---|
| Case Number: 16-15521-GS | Trustee: (007422) Brian D. Shapiro |
| Case Name: NEVADA GAMING PARTNERS, LLC | Filed (f) or Converted (c): 11/17/17 (c) |
| | §341(a) Meeting Date: 12/18/17 |
| Period Ending: 11/10/21 | Claims Bar Date: 03/19/18 |

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA=§554(a) | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|

05-18-18 - order granting motion to approv sale - closing subject to gaming approval

05-02-18 - motion to sell filed - awaiting OST

04-27-18 - signed agreement to sell and forwarded to counsel to prep motion to sell

04-26-18 - agreement to sell bus - finalized - will be circulated to parties

04-06-18 - continued order permitting trustee to continue to operate was entered

04-06-18 - orders approving settlement entered with Marlin

03-30-18 - orders entered approving sale and employ

03-09-18 - motion to sell personal property by auction and to employ Mears Auctioneer - filed

03-01-18 - motion to approve 9019 with Marlin Leasing filed

02-27-18 - motion to sell personal property filed.

01-17-18 - MOR filed along with ones not previously filed by debtor

12-18-17 - 341 mtg concluded - asset

12-18-17 - order to continue to operate and stip approved with familian et al.

12-11-17 - order on employ granted; approval to operate

12-04-17 - working on potential sale of business to third party

12-04-17 - motion to approve stip for continued operation of business with Familian et al.

12-04-17 - order granting motion to compel payment - bank and familian for dip

11-30-17 - rcvd interim approval from gaming commission to continue to operate business

11-29-17 - motions filed  - to continue to operate - per ust - liquidating no bond; motions to employ attys (larson zirzow, paras benet and gaming counsel)

11-17-17- order converting and appointing chapter 7 trustee (need to determine quickly if we should continue to operate and try to sell)

| Initial Projected Date Of Final Report (TFR): | December 31, 2018 | Current Projected Date Of Final Report (TFR): | August 11, 2021  (Actual) |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 1572 - General Account - NGP |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/17 | {38} | BALANCE FORWARD FROM CH 11 | BALANCE FORWARD FROM CH 11 | 1290-010 | 2,356,086.16 | | 2,356,086.16 |
| 12/01/17 | 12614 | Vendor Payment | Payment | 2690-000 | | 482.05 | 2,355,604.11 |
| 12/01/17 | 12616 | Vendor Payment | Payment | 2690-000 | | 3,851.08 | 2,351,753.03 |
| 12/01/17 | 12620 | Vendor Payment | Payment | 2690-000 | | 5,895.94 | 2,345,857.09 |
| 12/01/17 | 12621 | Vendor Payment | Payment | 2690-000 | | 745.00 | 2,345,112.09 |
| 12/01/17 | 12622 | Vendor Payment | Payment | 2690-000 | | 426.32 | 2,344,685.77 |
| 12/01/17 | 12623 | Vendor Payment | Payment | 2690-000 | | 121.00 | 2,344,564.77 |
| 12/01/17 | 12626 | Vendor Payment | Payment | 2690-000 | | 10.33 | 2,344,554.44 |
| 12/01/17 | 12633 | Aristocrat Technologies, INC. | gaming equipment/licensing | 2690-000 | | 1,825.00 | 2,342,729.44 |
| 12/01/17 | 12636 | Aruze Gaming | gaming equipment/licensing | 2690-000 | | 792.96 | 2,341,936.48 |
| 12/01/17 | 12637 | Rick Gilbert | Payment | 2690-000 | | 234.00 | 2,341,702.48 |
| 12/01/17 | 12638 | International Game Technology | gaming/licensing | 2690-000 | | 1,188.70 | 2,340,513.78 |
| 12/01/17 | 12639 | iTech Las VEgas LLC | services for computers | 2690-000 | | 3,156.11 | 2,337,357.67 |
| 12/01/17 | 12641 | NEVADA STATE BANK | banking | 2690-000 | | 313.39 | 2,337,044.28 |
| 12/01/17 | 12642 | 355-Praxair Distribution INC | Welding Equipment | 2690-000 | | 116.09 | 2,336,928.19 |
| 12/01/17 | 12643 | Bernay Scott | employee | 2690-000 | | 306.12 | 2,336,622.07 |
| 12/01/17 | 12644 | United Parcel Service | postage | 2690-000 | | 32.50 | 2,336,589.57 |
| 12/01/17 | 12645 | Wells Fargo Dealer Services | financing for vehicle | 2690-000 | | 472.20 | 2,336,117.37 |
| 12/01/17 | 12646 | Rick Gilbert | Payment | 2690-000 | | 500.00 | 2,335,617.37 |
| 12/01/17 | 12647 | International Game Technology | gaming/licensing | 2690-000 | | 251.10 | 2,335,366.27 |
| 12/01/17 | 12649 | MIKE OXSEN | Payment | 2690-000 | | 184.15 | 2,335,182.12 |
| 12/01/17 | 12651 | Shell | Payment | 2690-000 | | 427.88 | 2,334,754.24 |
| 12/04/17 | {37} | Deposit | Deposit | 1230-000 | 1,501.87 | | 2,336,256.11 |
| 12/04/17 | 9999 | Vendor Payment | Payment | 2690-000 | | 6,625.00 | 2,329,631.11 |
| 12/04/17 | 12540 | Vendor Payment | Payment | 2690-000 | | 406.45 | 2,329,224.66 |
| 12/04/17 | 12541 | Vendor Payment | Payment | 2690-000 | | 541.94 | 2,328,682.72 |
| 12/04/17 | 12548 | Vendor Payment | Payment | 2690-000 | | 180.65 | 2,328,502.07 |
| 12/04/17 | 12549 | Vendor Payment | Payment | 2690-000 | | 632.26 | 2,327,869.81 |
| 12/04/17 | 12629 | Vendor Payment | Payment | 2690-000 | | 112.04 | 2,327,757.77 |
| 12/04/17 | 12654 | Jahanshah Azodi | Payment | 2690-000 | | 152.91 | 2,327,604.86 |
| 12/05/17 | 12589 | Vendor Payment | Payment | 2690-000 | | 500.00 | 2,327,104.86 |
| 12/05/17 | 12617 | Vendor Payment | Payment | 2690-000 | | 372.00 | 2,326,732.86 |
| 12/05/17 | 12630 | Vendor Payment | Payment | 2690-000 | | 159.00 | 2,326,573.86 |
| 12/05/17 | 12632 | Vendor Payment | Payment | 2690-000 | | 124.57 | 2,326,449.29 |
| 12/05/17 | 12655 | NGP Stephanie Property LLC | landlord | 2690-000 | | 8,500.00 | 2,317,949.29 |
| 12/05/17 | 12656 | Old Dominion Freight Line Inc | freight | 2690-000 | | 150.00 | 2,317,799.29 |

| | | Subtotals : | $2,357,588.03 | $39,788.74 | |
|---|---|---|---|---|---|

Exhibit 9

## Form 2

Page: 2

### Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 16-15521-GS | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | Bank Name: | Bank of Nevada |
| | | Account: | 1572 - General Account - NGP |
| Taxpayer ID #: | **-***8510 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/10/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/05/17 | 12657 | Pitney Bowes Global Financial | postage | 2690-000 | | 115.00 | 2,317,684.29 |
| 12/05/17 | 12658 | XL Landscape Development | landscaping | 2690-000 | | 425.00 | 2,317,259.29 |
| 12/05/17 | | Miscellaneous Debit | Misc. Debit | 2690-000 | | 110,000.00 | 2,207,259.29 |
| 12/05/17 | | Loan Payment | Loan Payment | 2690-000 | | 311,102.14 | 1,896,157.15 |
| 12/05/17 | | Loan Payment | Loan Payment | 2690-000 | | 494,488.07 | 1,401,669.08 |
| 12/05/17 | | Loan Payment | Loan Payment | 2690-000 | | 407,450.73 | 994,218.35 |
| 12/06/17 | {37} | Deposit | Deposit | 1230-000 | 81.19 | | 994,299.54 |
| 12/06/17 | {37} | Deposit | Deposit | 1230-000 | 1,461.38 | | 995,760.92 |
| 12/06/17 | 12659 | Bernay Scott | employee | 2690-000 | | 253.11 | 995,507.81 |
| 12/06/17 | 12661 | MIKE OXSEN | Payment | 2690-000 | | 132.47 | 995,375.34 |
| 12/06/17 | | ACH Debit | Allstate Ins Co Prem Pymt 171206 | 2690-000 | | 2,065.08 | 993,310.26 |
| 12/07/17 | {37} | Deposit | Deposit | 1230-000 | 78.66 | | 993,388.92 |
| 12/07/17 | 12624 | Vendor Payment | Payment | 2690-000 | | 75.00 | 993,313.92 |
| 12/07/17 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 15,826.55 | 977,487.37 |
| 12/11/17 | 9999 | Vendor Payment | Payment | 2690-000 | | 625.00 | 976,862.37 |
| 12/11/17 | 12452 | Vendor Payment | Payment | 2690-000 | | 96.09 | 976,766.28 |
| 12/11/17 | 12522 | Vendor Payment | Payment | 2690-000 | | 48.05 | 976,718.23 |
| 12/11/17 | 12662 | Jahanshah Azodi | Payment | 2690-000 | | 207.38 | 976,510.85 |
| 12/11/17 | 12663 | Rick Gilbert | Payment | 2690-000 | | 89.86 | 976,420.99 |
| 12/12/17 | {37} | Deposit | Deposit | 1230-000 | 21,776.88 | | 998,197.87 |
| 12/12/17 | {37} | Deposit | Deposit | 1230-000 | 56,073.50 | | 1,054,271.37 |
| 12/12/17 | 12652 | Vendor Payment | Payment | 2690-000 | | 200.00 | 1,054,071.37 |
| 12/12/17 | 12664 | Sorokac Law Office | legal | 2690-000 | | 185.73 | 1,053,885.64 |
| 12/12/17 | 12665 | MIKE OXSEN | Payment | 2690-000 | | 169.02 | 1,053,716.62 |
| 12/12/17 | 12666 | Clark County Business License | licensing | 2690-000 | | 250.00 | 1,053,466.62 |
| 12/13/17 | 12648 | Vendor Payment | Payment | 2690-000 | | 63.25 | 1,053,403.37 |
| 12/13/17 | 12668 | Century Link | telephone | 2690-000 | | 231.24 | 1,053,172.13 |
| 12/13/17 | 12669 | iTech Las VEgas LLC | services for computers | 2690-000 | | 5,073.44 | 1,048,098.69 |
| 12/13/17 | 12670 | NV Energy | electricity | 2690-000 | | 1,746.82 | 1,046,351.87 |
| 12/13/17 | 12671 | Pitney Bowes Global Financial | postage | 2690-000 | | 503.50 | 1,045,848.37 |
| 12/13/17 | 12673 | Protection One Monitoring INC | alarm services | 2690-000 | | 305.53 | 1,045,542.84 |
| 12/13/17 | 12674 | Republic Services #620 | trash | 2690-000 | | 423.30 | 1,045,119.54 |
| 12/13/17 | 12675 | Southwest Gas Co. | gas utility | 2690-000 | | 50.37 | 1,045,069.17 |
| 12/13/17 | 12676 | Southwest Pest Control | pest control | 2690-000 | | 165.00 | 1,044,904.17 |
| 12/13/17 | 12678 | NEVADA DEPT OF TAXATION | taxes | 2690-000 | | 4,048.95 | 1,040,855.22 |
| 12/14/17 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 14,812.70 | 1,026,042.52 |
| 12/18/17 | 12679 | Jahanshah Azodi | Payment | 2690-000 | | 104.80 | 1,025,937.72 |

Subtotals :    $79,471.61    $1,371,333.18

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 1572 - General Account - NGP |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/17 | 12680 | Bernay Scott | employee | 2690-000 | | 161.65 | 1,025,776.07 |
| 12/18/17 | 12681 | Brinks Incorporated | armed delivery of cash | 2690-000 | | 116.85 | 1,025,659.22 |
| 12/18/17 | 12682 | 355-Praxair Distribution INC | Welding Equipment | 2690-000 | | 78.05 | 1,025,581.17 |
| 12/19/17 | 12684 | Cox Communications Inc | cable and tv | 2690-000 | | 4,146.24 | 1,021,434.93 |
| 12/19/17 | 12685 | Jose Adonay Castro DBA | Payment | 2690-000 | | 745.00 | 1,020,689.93 |
| 12/20/17 | 12686 | NATIONAL INSURANCE<br>CONSULTANTS | insurance | 2690-000 | | 1,518.00 | 1,019,171.93 |
| 12/21/17 | 9999 | Vendor Payment | Payment | 2690-000 | | 725.00 | 1,018,446.93 |
| 12/21/17 | 12688 | NGP Stephanie Property LLC | landlord | 2690-000 | | 316,560.82 | 701,886.11 |
| 12/21/17 | | Analysis Results Chg | Analysis Charges for 11/17 | 2690-000 | | 605.04 | 701,281.07 |
| 12/21/17 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 21,945.90 | 679,335.17 |
| 12/26/17 | {37} | Deposit | Deposit | 1230-000 | 400.53 | | 679,735.70 |
| 12/27/17 | 12694 | TRAVELERS | insurance | 2690-000 | | 186.71 | 679,548.99 |
| 12/28/17 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 11,307.04 | 668,241.95 |
| 12/28/17 | | ACH Debit | NV GCB TAX 7756847716171228 | 2690-000 | | 2,000.00 | 666,241.95 |
| 12/29/17 | | Online Transfer Cr | REF 3631326L FUNDS TRANSFER TO DEP<br>XXXXXX3279 | 9999-000 | | 30,000.00 | 636,241.95 |
| 01/01/18 | 12689 | Jahanshah Azodi | Payment | 2690-000 | | 189.80 | 636,052.15 |
| 01/01/18 | 12690 | Clark County Treasurer | taxes | 2690-000 | | 4,511.16 | 631,540.99 |
| 01/01/18 | 12691 | Ally | car lender | 2690-000 | | 482.05 | 631,058.94 |
| 01/01/18 | 12692 | NEVADA STATE BANK | banking | 2690-000 | | 313.39 | 630,745.55 |
| 01/01/18 | 12693 | Wells Fargo Dealer Services | financing for vehicle | 2690-000 | | 472.20 | 630,273.35 |
| 01/02/18 | 12696 | Jahanshah Azodi | Payment | 2690-000 | | 43.74 | 630,229.61 |
| 01/02/18 | 12697 | Bernay Scott | employee | 2690-000 | | 514.81 | 629,714.80 |
| 01/02/18 | 12698 | MIKE OXSEN | Payment | 2690-000 | | 250.24 | 629,464.56 |
| 01/03/18 | 12699 | Bernay Scott | employee | 2690-000 | | 315.05 | 629,149.51 |
| 01/03/18 | 12700 | NEVADA DEPT OF TAXATION | taxes | 2690-000 | | 6,294.86 | 622,854.65 |
| 01/04/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 13,246.97 | 609,607.68 |
| 01/05/18 | | ACH Debit | Allstate INS Co Prem Pymt 180109 | 2690-000 | | 2,065.08 | 607,542.60 |
| 01/08/18 | 12524 | Vendor Payment | Payment | 2690-000 | | 63.48 | 607,479.12 |
| 01/08/18 | 12702 | NGP Stephanie Property LLC | landlord | 2690-000 | | 8,500.00 | 598,979.12 |
| 01/09/18 | {37} | Deposit | Deposit | 1230-000 | 475.32 | | 599,454.44 |
| 01/09/18 | 12703 | Bernay Scott | employee | 2690-000 | | 76.00 | 599,378.44 |
| 01/10/18 | 12704 | Kathleen Lindsley | Payment | 2690-000 | | 101.98 | 599,276.46 |
| 01/10/18 | 12705 | Clark County Water Reclamation | water utility | 2690-000 | | 576.04 | 598,700.42 |
| 01/10/18 | 12706 | Eiko Certified Green | light bulbs | 2690-000 | | 121.42 | 598,579.00 |
| 01/10/18 | 12707 | Garman Turner Gordon LLP | attorney | 2690-000 | | 5,264.50 | 593,314.50 |

Subtotals :     $875.85     $433,499.07

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-15521-GS | |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC | |
| | | |
| **Taxpayer ID #:** | **-***8510 | |
| **Period Ending:** | 11/10/21 | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 1572 - General Account - NGP |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/10/18 | 12708 | Hidden Fruit LLC | food product for restaurant | 2690-000 | | 5,000.00 | 588,314.50 |
| 01/10/18 | 12709 | iTech Las VEgas LLC | services for computers | 2690-000 | | 4,951.15 | 583,363.35 |
| 01/10/18 | 12710 | Las Vegas Valley Water Dist. | water bills | 2690-000 | | 503.44 | 582,859.91 |
| 01/10/18 | 12711 | NV Energy | electricity | 2690-000 | | 1,423.89 | 581,436.02 |
| 01/10/18 | 12712 | Republic Services #620 | trash | 2690-000 | | 182.10 | 581,253.92 |
| 01/10/18 | 12713 | Southwest Pest Control | pest control | 2690-000 | | 165.00 | 581,088.92 |
| 01/10/18 | 12714 | United Parcel Service | postage | 2690-000 | | 422.50 | 580,666.42 |
| 01/10/18 | 12715 | US Bank Equipment Finance | equipment finance | 2690-000 | | 1,124.29 | 579,542.13 |
| 01/10/18 | 12716 | XL Landscape Development | landscaping | 2690-000 | | 593.90 | 578,948.23 |
| 01/11/18 | | Transfer Debit | Transfer to Deposit account XXXXXX1058 | 2690-000 | | 17,838.09 | 561,110.14 |
| 01/15/18 | 12718 | MIKE OXSEN | Payment | 2690-000 | | 355.42 | 560,754.72 |
| 01/16/18 | 12719 | Bernay Scott | employee | 2690-000 | | 38.00 | 560,716.72 |
| 01/16/18 | 12720 | Cox Communications Inc | cable and tv | 2690-000 | | 2,257.84 | 558,458.88 |
| 01/17/18 | {37} | Deposit | Deposit | 1230-000 | 1,764.32 | | 560,223.20 |
| 01/17/18 | {37} | Deposit | Deposit | 1230-000 | 2,135.00 | | 562,358.20 |
| 01/17/18 | 12721 | State of Michigan | taxes | 2690-000 | | 10.00 | 562,348.20 |
| 01/18/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 11,689.65 | 550,658.55 |
| 01/19/18 | {37} | Deposit | Deposit | 1230-000 | 4,871.25 | | 555,529.80 |
| 01/22/18 | 12723 | Jose Adonay Castro DBA | Payment | 2690-000 | | 745.00 | 554,784.80 |
| 01/22/18 | 12724 | Protection One Monitoring INC | alarm services | 2690-000 | | 305.53 | 554,479.27 |
| 01/22/18 | 12725 | Southwest Gas Co. | gas utility | 2690-000 | | 212.44 | 554,266.83 |
| 01/23/18 | {37} | Deposit | Deposit | 1230-000 | 351.81 | | 554,618.64 |
| 01/23/18 | {37} | Deposit | Deposit | 1230-000 | 17,320.00 | | 571,938.64 |
| 01/23/18 | 12726 | Familian Partners Inc | Landlord | 2690-000 | | 310.49 | 571,628.15 |
| 01/23/18 | 12727 | TRAVELERS | insurance | 2690-000 | | 186.71 | 571,441.44 |
| 01/24/18 | 12729 | United Parcel Service | postage | 2690-000 | | 75.52 | 571,365.92 |
| 01/24/18 | 12731 | Ally | car lender | 2690-000 | | 490.05 | 570,875.87 |
| 01/24/18 | 12732 | Dickinson Wright PLLC | attorney services | 2690-000 | | 4,360.50 | 566,515.37 |
| 01/24/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 11,412.80 | 555,102.57 |
| 01/29/18 | 12734 | MIKE OXSEN | Payment | 2690-000 | | 191.99 | 554,910.58 |
| 01/29/18 | 12735 | Bernay Scott | employee | 2690-000 | | 148.24 | 554,762.34 |
| 01/30/18 | {37} | Deposit | Deposit | 1230-000 | 14,497.52 | | 569,259.86 |
| 02/01/18 | 12736 | Las Vegas Valley Water Dist. | water bills | 2690-000 | | 591.88 | 568,667.98 |
| 02/01/18 | 12737 | NEVADA STATE BANK | banking | 2690-000 | | 313.39 | 568,354.59 |
| 02/01/18 | 12738 | NGP Stephanie Property LLC | landlord | 2690-000 | | 8,500.00 | 559,854.59 |
| 02/01/18 | 12739 | United Parcel Service | postage | 2690-000 | | 53.14 | 559,801.45 |
| 02/01/18 | 12740 | Wells Fargo Dealer Services | financing for vehicle | 2690-000 | | 420.60 | 559,380.85 |
| | | | Subtotals : | | $40,939.90 | $74,873.55 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 1572 - General Account - NGP |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/01/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 11,188.83 | 548,192.02 |
| 02/05/18 | {37} | Deposit | Deposit | 1230-000 | 460.06 | | 548,652.08 |
| 02/05/18 | 12742 | Bernay Scott | employee | 2690-000 | | 418.09 | 548,233.99 |
| 02/05/18 | 12743 | MIKE OXSEN | Payment | 2690-000 | | 331.83 | 547,902.16 |
| 02/06/18 | 12744 | Clark County Business License | licensing | 2690-000 | | 906.55 | 546,995.61 |
| 02/06/18 | 12745 | NEVADA DEPT OF TAXATION | taxes | 2690-000 | | 2,400.05 | 544,595.56 |
| 02/07/18 | 12746 | Bernay Scott | employee | 2690-000 | | 101.68 | 544,493.88 |
| 02/08/18 | {37} | Deposit | Deposit | 1230-000 | 389.70 | | 544,883.58 |
| 02/08/18 | {37} | Deposit | Deposit | 1230-000 | 1,596.12 | | 546,479.70 |
| 02/08/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 10,942.02 | 535,537.68 |
| 02/12/18 | 9999 | Vendor Payment | Payment | 2690-000 | | 20,000.00 | 515,537.68 |
| 02/12/18 | 12749 | State of NV DMV | taxes | 2690-000 | | 371.00 | 515,166.68 |
| 02/12/18 | 12750 | Fedex | postage | 2690-000 | | 60.89 | 515,105.79 |
| 02/12/18 | 12751 | Garman Turner Gordon LLP | attorney | 2690-000 | | 596.50 | 514,509.29 |
| 02/12/18 | 12752 | Hidden Fruit LLC | food product for restaurant | 2690-000 | | 5,000.00 | 509,509.29 |
| 02/12/18 | 12753 | Kiesub Electronics | Payment | 2690-000 | | 73.84 | 509,435.45 |
| 02/12/18 | 12754 | NV Energy | electricity | 2690-000 | | 1,320.20 | 508,115.25 |
| 02/12/18 | 12755 | Pitney Bowes Global Financial | postage | 2690-000 | | 503.50 | 507,611.75 |
| 02/12/18 | 12756 | Pitney Bowes Global Financial | postage | 2690-000 | | 115.00 | 507,496.75 |
| 02/12/18 | 12757 | Southwest Pest Control | pest control | 2690-000 | | 165.00 | 507,331.75 |
| 02/12/18 | 12758 | United Parcel Service | postage | 2690-000 | | 47.52 | 507,284.23 |
| 02/12/18 | 12759 | US Bank Equipment Finance | equipment finance | 2690-000 | | 562.13 | 506,722.10 |
| 02/12/18 | 12760 | XL Landscape Development | landscaping | 2690-000 | | 425.00 | 506,297.10 |
| 02/13/18 | {37} | Deposit | Deposit | 1230-000 | 791.86 | | 507,088.96 |
| 02/14/18 | 12761 | Clark County Business License | licensing | 2690-000 | | 400.00 | 506,688.96 |
| 02/14/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 11,326.42 | 495,362.54 |
| 02/20/18 | {37} | Deposit | Deposit | 1230-000 | 1,644.57 | | 497,007.11 |
| 02/20/18 | 12764 | Cox Communications Inc | cable and tv | 2690-000 | | 2,356.15 | 494,650.96 |
| 02/20/18 | 12765 | TRAVELERS | insurance | 2690-000 | | 186.71 | 494,464.25 |
| 02/21/18 | 12766 | Familian Partners Inc | Landlord | 2690-000 | | 1,205.49 | 493,258.76 |
| 02/21/18 | 12767 | Fedex | postage | 2690-000 | | 41.15 | 493,217.61 |
| 02/21/18 | 12768 | iTech Las VEgas LLC | services for computers | 2690-000 | | 1,157.04 | 492,060.57 |
| 02/21/18 | 12769 | iTech Las VEgas LLC | services for computers | 2690-000 | | 1,127.07 | 490,933.50 |
| 02/21/18 | 12770 | Jose Adonay Castro DBA | Payment | 2690-000 | | 745.00 | 490,188.50 |
| 02/21/18 | 12771 | MIKE OXSEN | Payment | 2690-000 | | 749.21 | 489,439.29 |
| 02/21/18 | 12772 | Precision Fire Protection | fire services | 2690-000 | | 75.00 | 489,364.29 |
| 02/21/18 | 12773 | Protection One Monitoring INC | alarm services | 2690-000 | | 314.02 | 489,050.27 |

Subtotals :  $4,882.31   $75,212.89

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 1572 - General Account - NGP |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/21/18 | 12774 | Bernay Scott | employee | 2690-000 | | 55.67 | 488,994.60 |
| 02/21/18 | 12775 | Southwest Gas Co. | gas utility | 2690-000 | | 215.32 | 488,779.28 |
| 02/21/18 | 12776 | Adroushan Armenian DBA | Payment | 2690-000 | | 22.50 | 488,756.78 |
| 02/22/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 11,119.60 | 477,637.18 |
| 02/26/18 | 9999 | Vendor Payment | Payment | 2690-000 | | 625.00 | 477,012.18 |
| 02/26/18 | 12778 | Jahanshah Azodi | Payment | 2690-000 | | 149.99 | 476,862.19 |
| 02/28/18 | {37} | Deposit | Deposit | 1230-000 | 778.44 | | 477,640.63 |
| 02/28/18 | {37} | Deposit | Deposit | 1230-000 | 17,829.86 | | 495,470.49 |
| 03/01/18 | 12779 | Ohio Secretary of State | taxes | 2690-000 | | 50.00 | 495,420.49 |
| 03/01/18 | 12780 | State of Missouri | taxes | 2690-000 | | 25.00 | 495,395.49 |
| 03/01/18 | 12781 | State of North Dakota | taxes | 2690-000 | | 10.00 | 495,385.49 |
| 03/01/18 | 12782 | MN Secretary of State | taxes | 2690-000 | | 35.00 | 495,350.49 |
| 03/01/18 | 12783 | MN Secretary of State | taxes | 2690-000 | | 35.00 | 495,315.49 |
| 03/01/18 | 12784 | Florida Dept of State | taxes | 2690-000 | | 35.00 | 495,280.49 |
| 03/01/18 | 12785 | Sec. of State South Dakota | taxes | 2690-000 | | 10.00 | 495,270.49 |
| 03/01/18 | 12786 | State of Wisconsin | taxes | 2690-000 | | 20.00 | 495,250.49 |
| 03/01/18 | 12787 | Clark County Treasurer | taxes | 2690-000 | | 4,511.16 | 490,739.33 |
| 03/01/18 | 12788 | State of NV DMV | taxes | 2690-000 | | 248.00 | 490,491.33 |
| 03/01/18 | 12789 | Las Vegas Valley Water Dist. | water bills | 2690-000 | | 477.28 | 490,014.05 |
| 03/01/18 | 12790 | NGP Stephanie Property LLC | landlord | 2690-000 | | 8,500.00 | 481,514.05 |
| 03/01/18 | 12791 | NEVADA STATE BANK | banking | 2690-000 | | 313.39 | 481,200.66 |
| 03/01/18 | 12792 | Bernay Scott | employee | 2690-000 | | 390.73 | 480,809.93 |
| 03/01/18 | 12793 | Rick Caldwell | Payment | 2690-000 | | 75.00 | 480,734.93 |
| 03/01/18 | 12794 | United Parcel Service | postage | 2690-000 | | 10.87 | 480,724.06 |
| 03/01/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 11,365.13 | 469,358.93 |
| 03/05/18 | {37} | Deposit | Deposit | 1230-000 | 133.64 | | 469,492.57 |
| 03/05/18 | {37} | Deposit | Deposit | 1230-000 | 135.45 | | 469,628.02 |
| 03/05/18 | 9999 | Vendor Payment | Payment | 2690-000 | | 1,500.00 | 468,128.02 |
| 03/05/18 | 12796 | State of NV DMV | taxes | 2690-000 | | 371.00 | 467,757.02 |
| 03/05/18 | 12797 | MIKE OXSEN | Payment | 2690-000 | | 385.02 | 467,372.00 |
| 03/05/18 | 12798 | Bernay Scott | employee | 2690-000 | | 78.09 | 467,293.91 |
| 03/05/18 | | ACH Debit | Allstate Ins Co Prem Pymt 180305 | 2690-000 | | 230.50 | 467,063.41 |
| 03/07/18 | 12799 | NEVADA DEPT OF TAXATION | taxes | 2690-000 | | 1,704.65 | 465,358.76 |
| 03/08/18 | {37} | Deposit | Deposit | 1230-000 | 808.25 | | 466,167.01 |
| 03/08/18 | | Transfer Debit | Transfer to Deposit Account XXXXXX1058 | 2690-000 | | 10,845.75 | 455,321.26 |
| 03/12/18 | {37} | Deposit | Deposit | 1230-000 | 874.58 | | 456,195.84 |
| 03/13/18 | 12801 | Familian Partners Inc | Landlord | 2690-000 | | 1,064.72 | 455,131.12 |

| | | | | Subtotals : | $20,560.22 | $54,479.37 | |

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | Trustee: | Brian D. Shapiro (007422) |
|---|---|---|---|
| Case Name: | NEVADA GAMING PARTNERS, LLC | Bank Name: | Bank of Nevada |
| | | Account: | 1572 - General Account - NGP |
| Taxpayer ID #: | **-***8510 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/13/18 | 12802 | Garman Turner Gordon LLP | attorney | 2690-000 | | 810.00 | 454,321.12 |
| 03/13/18 | 12803 | Hidden Fruit LLC | food product for restaurant | 2690-000 | | 5,000.00 | 449,321.12 |
| 03/13/18 | 12804 | NV Energy | electricity | 2690-000 | | 1,053.36 | 448,267.76 |
| 03/13/18 | 12805 | Pitney Bowes Global Financial | postage | 2690-000 | | 32.00 | 448,235.76 |
| 03/13/18 | 12806 | Southwest Pest Control | pest control | 2690-000 | | 165.00 | 448,070.76 |
| 03/13/18 | 12807 | United Parcel Service | postage | 2690-000 | | 124.37 | 447,946.39 |
| 03/13/18 | 12809 | XL Landscape Development | landscaping | 2690-000 | | 425.00 | 447,521.39 |
| 03/13/18 | 12810 | Charles Mammano | Payment | 2690-000 | | 76.00 | 447,445.39 |
| 03/14/18 | {37} | Deposit | Deposit | 1230-000 | 29,814.63 | | 477,260.02 |
| 03/14/18 | 12811 | MIKE OXSEN | Payment | 2690-000 | | 248.25 | 477,011.77 |
| 03/14/18 | {37} | Deposit Correction | Reversed Deposit | 1230-000 | -100.00 | | 476,911.77 |
| 03/15/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 11,528.80 | 465,382.97 |
| 03/19/18 | 9999 | Vendor Payment | Payment | 2690-000 | | 750.00 | 464,632.97 |
| 03/19/18 | 12813 | Cox Communications Inc | cable and tv | 2690-000 | | 2,356.78 | 462,276.19 |
| 03/19/18 | 12814 | Jose Adonay Castro DBA | Payment | 2690-000 | | 745.00 | 461,531.19 |
| 03/19/18 | 12815 | Southwest Gas Co. | gas utility | 2690-000 | | 199.57 | 461,331.62 |
| 03/19/18 | 12816 | United Parcel Service | postage | 2690-000 | | 83.63 | 461,247.99 |
| 03/19/18 | 12817 | Bernay Scott | employee | 2690-000 | | 150.60 | 461,097.39 |
| 03/19/18 | 12818 | New Mexico Secy of State | taxes | 2690-000 | | 25.00 | 461,072.39 |
| 03/21/18 | 12820 | TRAVELERS | insurance | 2690-000 | | 186.71 | 460,885.68 |
| 03/21/18 | 12821 | MIKE OXSEN | Payment | 2690-000 | | 359.41 | 460,526.27 |
| 03/21/18 | | Analysis Results Chg | Analysis Charges for 02/18 | 2690-000 | | 63.23 | 460,463.04 |
| 03/22/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 10,805.16 | 449,657.88 |
| 03/23/18 | {37} | Deposit | Deposit | 1230-000 | 6,997.23 | | 456,655.11 |
| 03/27/18 | 12824 | Charles Mammano | Payment | 2690-000 | | 5.00 | 456,650.11 |
| 03/29/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 9,530.87 | 447,119.24 |
| 04/01/18 | 12825 | NEVADA STATE BANK | banking | 2690-000 | | 313.39 | 446,805.85 |
| 04/01/18 | 12826 | NGP Stephanie Property LLC | landlord | 2690-000 | | 8,500.00 | 438,305.85 |
| 04/02/18 | {37} | Miscellaneous Credit | Deposit | 1230-000 | 1,250.00 | | 439,555.85 |
| 04/02/18 | {37} | Telephone Transfer | Deposit | 1230-000 | 750.00 | | 440,305.85 |
| 04/02/18 | {37} | Telephone Transfer | Deposit | 1230-000 | 1,500.00 | | 441,805.85 |
| 04/02/18 | 9999 | Vendor Payment | Payment | 2690-000 | | 1,250.00 | 440,555.85 |
| 04/02/18 | 12828 | Bernay Scott | employee | 2690-000 | | 374.82 | 440,181.03 |
| 04/03/18 | {37} | Deposit | Deposit | 1230-000 | 2,000.00 | | 442,181.03 |
| 04/03/18 | {37} | Deposit | Deposit | 1230-000 | 8,140.44 | | 450,321.47 |
| 04/03/18 | 12829 | Rick Caldwell | Payment | 2690-000 | | 300.00 | 450,021.47 |
| 04/03/18 | 12831 | Las Vegas Valley Water Dist. | water bills | 2690-000 | | 477.28 | 449,544.19 |
| | | | Subtotals : | | $50,352.30 | $55,939.23 | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-15521-GS |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC |
| **Taxpayer ID #:** | **-***8510 |
| **Period Ending:** | 11/10/21 |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 1572 - General Account - NGP |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/03/18 | 12832 | Protection One Monitoring INC | alarm services | 2690-000 | | 85.00 | 449,459.19 |
| 04/03/18 | 12833 | Protection One Monitoring INC | alarm services | 2690-000 | | 314.02 | 449,145.17 |
| 04/03/18 | 12834 | United Parcel Service | postage | 2690-000 | | 64.59 | 449,080.58 |
| 04/04/18 | 12835 | Bernay Scott | employee | 2690-000 | | 54.85 | 449,025.73 |
| 04/04/18 | 12836 | MIKE OXSEN | Payment | 2690-000 | | 453.45 | 448,572.28 |
| 04/04/18 | 12837 | NEVADA DEPT OF TAXATION | taxes | 2690-000 | | 3,457.35 | 445,114.93 |
| 04/05/18 | | ACH Debit | ALLSTATE INS CO PREM PYMT 180405 | 2690-000 | | 1,784.74 | 443,330.19 |
| 04/05/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 10,261.93 | 433,068.26 |
| 04/09/18 | {37} | Deposit | Deposit | 1230-000 | 281.45 | | 433,349.71 |
| 04/09/18 | {37} | Deposit | Deposit | 1230-000 | 591.36 | | 433,941.07 |
| 04/09/18 | 12839 | NEVADA STATE BANK | banking | 2690-000 | | 3,410.07 | 430,531.00 |
| 04/09/18 | 12840 | Bernay Scott | employee | 2690-000 | | 57.35 | 430,473.65 |
| 04/11/18 | 12841 | MIKE OXSEN | Payment | 2690-000 | | 311.93 | 430,161.72 |
| 04/12/18 | {37} | Deposit | Deposit | 1230-000 | 393.55 | | 430,555.27 |
| 04/12/18 | {37} | Deposit | Deposit | 1230-000 | 2,247.24 | | 432,802.51 |
| 04/12/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 10,862.16 | 421,940.35 |
| 04/16/18 | 9999 | Vendor Payment | Payment | 2690-000 | | 1,250.00 | 420,690.35 |
| 04/16/18 | 12843 | Clark County Water Reclamation | water utility | 2690-000 | | 576.04 | 420,114.31 |
| 04/16/18 | 12844 | International Game Technology | gaming/licensing | 2690-000 | | 2,443.29 | 417,671.02 |
| 04/16/18 | 12845 | Kiesub Electronics | Payment | 2690-000 | | 73.84 | 417,597.18 |
| 04/16/18 | 12846 | NV Energy | electricity | 2690-000 | | 1,077.39 | 416,519.79 |
| 04/16/18 | 12847 | Republic Services #620 | trash | 2690-000 | | 605.40 | 415,914.39 |
| 04/16/18 | 12848 | Southwest Gas Co. | gas utility | 2690-000 | | 42.39 | 415,872.00 |
| 04/16/18 | 12849 | Southwest Pest Control | pest control | 2690-000 | | 165.00 | 415,707.00 |
| 04/16/18 | 12850 | United Parcel Service | postage | 2690-000 | | 18.58 | 415,688.42 |
| 04/16/18 | 12851 | United Parcel Service | postage | 2690-000 | | 31.69 | 415,656.73 |
| 04/16/18 | 12852 | XL Landscape Development | landscaping | 2690-000 | | 425.00 | 415,231.73 |
| 04/17/18 | {37} | Deposit | Deposit | 1230-000 | 4,925.38 | | 420,157.11 |
| 04/17/18 | 12855 | Cox Communications Inc | cable and tv | 2690-000 | | 2,360.66 | 417,796.45 |
| 04/18/18 | 12856 | Bernay Scott | employee | 2690-000 | | 74.43 | 417,722.02 |
| 04/18/18 | 12857 | Familian Partners Inc | Landlord | 2690-000 | | 681.59 | 417,040.43 |
| 04/19/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 11,198.81 | 405,841.62 |
| 04/20/18 | {37} | Deposit | Deposit | 1230-000 | 1,240.83 | | 407,082.45 |
| 04/23/18 | {37} | Deposit | Deposit | 1230-000 | 315.33 | | 407,397.78 |
| 04/23/18 | 12859 | Fedex | postage | 2690-000 | | 41.05 | 407,356.73 |
| 04/23/18 | 12860 | iTech Las VEgas LLC | services for computers | 2690-000 | | 4,887.09 | 402,469.64 |
| 04/23/18 | 12861 | Jose Adonay Castro DBA | Payment | 2690-000 | | 745.00 | 401,724.64 |

|  | Subtotals : | $9,995.14 | $57,814.69 | |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 1572 - General Account - NGP |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/18 | 12862 | MIKE OXSEN | Payment | 2690-000 | | 268.57 | 401,456.07 |
| 04/23/18 | 12863 | Protection One Monitoring INC | alarm services | 2690-000 | | 314.02 | 401,142.05 |
| 04/23/18 | | Analysis Results Chg | ANALYSIS CHARGES FOR 03/18 | 2690-000 | | 82.22 | 401,059.83 |
| 04/24/18 | 12864 | TRAVELERS | insurance | 2690-000 | | 186.72 | 400,873.11 |
| 04/25/18 | 12865 | InCorp Services, INC. | legal services - resident agent | 2690-000 | | 139.00 | 400,734.11 |
| 04/26/18 | {37} | Deposit | Deposit | 1230-000 | 3,101.24 | | 403,835.35 |
| 04/26/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 11,165.55 | 392,669.80 |
| 05/02/18 | 12867 | Bernay Scott | employee | 2690-000 | | 437.31 | 392,232.49 |
| 05/02/18 | 12868 | MIKE OXSEN | Payment | 2690-000 | | 266.72 | 391,965.77 |
| 05/02/18 | 12869 | Eiko Certified Green | light bulbs | 2690-000 | | 218.02 | 391,747.75 |
| 05/02/18 | 12870 | Las Vegas Valley Water Dist. | water bills | 2690-000 | | 460.95 | 391,286.80 |
| 05/02/18 | 12871 | Pitney Bowes Global Financial | postage | 2690-000 | | 115.00 | 391,171.80 |
| 05/02/18 | 12872 | United Parcel Service | postage | 2690-000 | | 21.29 | 391,150.51 |
| 05/03/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 11,063.13 | 380,087.38 |
| 05/04/18 | {37} | Deposit | Deposit | 1230-000 | 134.66 | | 380,222.04 |
| 05/04/18 | {37} | Deposit | Deposit | 1230-000 | 250.00 | | 380,472.04 |
| 05/04/18 | | ACH Debit | Allstate Ins Co Prem Pymt 180504 | 2690-000 | | 672.10 | 379,799.94 |
| 05/07/18 | 12874 | NGP Stephanie Property LLC | landlord | 2690-000 | | 8,500.00 | 371,299.94 |
| 05/08/18 | 12875 | Bernay Scott | employee | 2690-000 | | 134.35 | 371,165.59 |
| 05/08/18 | 12876 | NEVADA DEPT OF TAXATION | taxes | 2690-000 | | 714.83 | 370,450.76 |
| 05/09/18 | {37} | Deposit | Deposit | 1230-000 | 224.01 | | 370,674.77 |
| 05/09/18 | 12877 | NV Energy | electricity | 2690-000 | | 1,343.58 | 369,331.19 |
| 05/09/18 | 12878 | MIKE OXSEN | Payment | 2690-000 | | 780.38 | 368,550.81 |
| 05/09/18 | 12879 | Southwest Pest Control | pest control | 2690-000 | | 165.00 | 368,385.81 |
| 05/09/18 | 12880 | United Parcel Service | postage | 2690-000 | | 22.92 | 368,362.89 |
| 05/09/18 | 12881 | XL Landscape Development | landscaping | 2690-000 | | 425.00 | 367,937.89 |
| 05/10/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 10,858.35 | 357,079.54 |
| 05/15/18 | {37} | Deposit | Deposit | 1230-000 | 423.86 | | 357,503.40 |
| 05/15/18 | 12883 | Cox Communications Inc | cable and tv | 2690-000 | | 2,360.56 | 355,142.84 |
| 05/16/18 | 12885 | iTech Las VEgas LLC | services for computers | 2690-000 | | 1,117.08 | 354,025.76 |
| 05/16/18 | 12886 | Pitney Bowes Global Financial | postage | 2690-000 | | 91.08 | 353,934.68 |
| 05/16/18 | 12887 | Protection One Monitoring INC | alarm services | 2690-000 | | 314.02 | 353,620.66 |
| 05/16/18 | 12888 | Southwest Gas Co. | gas utility | 2690-000 | | 32.16 | 353,588.50 |
| 05/16/18 | 12889 | United Parcel Service | postage | 2690-000 | | 40.75 | 353,547.75 |
| 05/16/18 | 12890 | MIKE OXSEN | Payment | 2690-000 | | 894.55 | 352,653.20 |
| 05/16/18 | 12891 | Bernay Scott | employee | 2690-000 | | 48.94 | 352,604.26 |
| 05/17/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 10,430.40 | 342,173.86 |

Subtotals :    $4,133.77    $63,684.55

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-15521-GS | |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC | |
| | | |
| **Taxpayer ID #:** | **-***8510 | |
| **Period Ending:** | 11/10/21 | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 1572 - General Account - NGP |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/21/18 | {37} | Deposit | Deposit | 1230-000 | 771.50 | | 342,945.36 |
| 05/22/18 | {37} | Deposit | Deposit | 1230-000 | 459.64 | | 343,405.00 |
| 05/22/18 | 12893 | Familian Partners Inc | Landlord | 2690-000 | | 668.14 | 342,736.86 |
| 05/22/18 | | Analysis Results Chg | Analysis Charges for 04/18 | 2690-000 | | 57.17 | 342,679.69 |
| 05/23/18 | 12894 | MIKE OXSEN | Payment | 2690-000 | | 238.98 | 342,440.71 |
| 05/23/18 | 12895 | NATIONAL INSURANCE CONSULTANTS | insurance | 2690-000 | | 50.00 | 342,390.71 |
| 05/23/18 | 12896 | TRAVELERS | insurance | 2690-000 | | 367.44 | 342,023.27 |
| 05/24/18 | {37} | Deposit | Deposit | 1230-000 | 676.56 | | 342,699.83 |
| 05/24/18 | {37} | Deposit | Deposit | 1230-000 | 22,732.50 | | 365,432.33 |
| 05/24/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 10,643.26 | 354,789.07 |
| 05/25/18 | {37} | ACH Credit | PayPal Verifybank 180525 | 1230-000 | 0.02 | | 354,789.09 |
| 05/25/18 | {37} | ACH Credit | PayPal Verifybank 180525 | 1230-000 | 0.14 | | 354,789.23 |
| 05/25/18 | {37} | ACH Credit | PayPal Transfer 180525 | 1230-000 | 20,000.00 | | 374,789.23 |
| 05/25/18 | | ACH Debit | PayPal Verifybank 180525 | 2690-000 | | 0.16 | 374,789.07 |
| 05/29/18 | 12898 | Bernay Scott | employee | 2690-000 | | 111.96 | 374,677.11 |
| 05/29/18 | 12899 | Auptix, INC | shipment service | 2690-000 | | 2,203.50 | 372,473.61 |
| 05/29/18 | 12900 | Fedex | postage | 2690-000 | | 80.96 | 372,392.65 |
| 05/29/18 | 12901 | Jose Adonay Castro DBA | Payment | 2690-000 | | 745.00 | 371,647.65 |
| 05/29/18 | 12902 | Las Vegas Valley Water Dist. | water bills | 2690-000 | | 564.86 | 371,082.79 |
| 05/29/18 | 12903 | United Parcel Service | postage | 2690-000 | | 53.34 | 371,029.45 |
| 05/31/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 5,534.63 | 365,494.82 |
| 06/04/18 | 12906 | MIKE OXSEN | Payment | 2690-000 | | 266.64 | 365,228.18 |
| 06/04/18 | 12907 | Bernay Scott | employee | 2690-000 | | 521.38 | 364,706.80 |
| 06/05/18 | {37} | Deposit | Deposit | 1230-000 | 342.82 | | 365,049.62 |
| 06/05/18 | {37} | Deposit | Deposit | 1230-000 | 1,020.83 | | 366,070.45 |
| 06/05/18 | 12909 | NV Energy | electricity | 2690-000 | | 1,531.84 | 364,538.61 |
| 06/05/18 | 12910 | Protection One Monitoring INC | alarm services | 2690-000 | | 29.23 | 364,509.38 |
| 06/05/18 | 12911 | United Parcel Service | postage | 2690-000 | | 28.21 | 364,481.17 |
| 06/05/18 | 12912 | XL Landscape Development | landscaping | 2690-000 | | 425.00 | 364,056.17 |
| 06/06/18 | 12913 | Bernay Scott | employee | 2690-000 | | 170.80 | 363,885.37 |
| 06/06/18 | 12914 | NEVADA DEPT OF TAXATION | taxes | 2690-000 | | 1,879.84 | 362,005.53 |
| 06/07/18 | | ACH Debit | Allstate INS CO Prem Pymnt 180607 | 2690-000 | | 950.00 | 361,055.53 |
| 06/07/18 | | Telephone Transfer | Transfer for payroll | 2690-000 | | 5,910.09 | 355,145.44 |
| 06/12/18 | | Online Transfer Cr | Ref 1631917L Funds Transfer FRMDEP XXXXXX5907 | 9999-000 | 12,445.79 | | 367,591.23 |
| 06/14/18 | {37} | Deposit | Deposit | 1230-000 | 99.00 | | 367,690.23 |

| | | | Subtotals : | | $58,548.80 | $33,032.43 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 11

### Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-15521-GS | | **Trustee:** | Brian D. Shapiro (007422) | | |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC | | **Bank Name:** | Bank of Nevada | | |
| | | | **Account:** | 1572 - General Account - NGP | | |
| **Taxpayer ID #:** | **-***8510 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | | |
| **Period Ending:** | 11/10/21 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/14/18 | {37} | Deposit | Deposit | 1230-000 | 5,611.93 | | 373,302.16 |
| 06/14/18 | {37} | ACH Credit | PayPal Transfer 180614 | 1230-000 | 3,168.82 | | 376,470.98 |
| 06/18/18 | 12918 | International Game Technology | gaming/licensing | 2690-000 | | 552.93 | 375,918.05 |
| 06/26/18 | 12919 | Las Vegas Valley Water Dist. | water bills | 2690-000 | | 300.72 | 375,617.33 |
| 06/26/18 | 12920 | Gaming & Entertainment Tech | gaming service | 2690-000 | | 811.20 | 374,806.13 |
| 06/26/18 | 12921 | Gaming & Entertainment Tech | gaming service | 2690-000 | | 1,791.40 | 373,014.73 |
| 06/27/18 | {37} | Deposit | Deposit | 1230-000 | 270.63 | | 373,285.36 |
| 06/27/18 | {37} | Deposit | Deposit | 1230-000 | 13,000.00 | | 386,285.36 |
| 07/09/18 | {37} | Deposit | Deposit | 1230-000 | 375.18 | | 386,660.54 |
| 07/10/18 | {37} | Deposit | Deposit | 1230-000 | 70.00 | | 386,730.54 |
| 07/10/18 | {37} | Deposit | Deposit | 1230-000 | 104.00 | | 386,834.54 |
| 07/10/18 | {37} | Deposit | Deposit | 1230-000 | 1,327.11 | | 388,161.65 |
| 07/10/18 | {37} | Deposit | Deposit | 1230-000 | 8,000.00 | | 396,161.65 |
| 07/10/18 | 12922 | NEVADA DEPT OF TAXATION | taxes | 2690-000 | | 42.96 | 396,118.69 |
| 07/10/18 | 12923 | Brian D. Shapiro, Trustee | Transfer of funds from sale of assets in<br>restoration business | 9999-000 | | 375,000.00 | 21,118.69 |
| 07/11/18 | 12924 | iTech Las VEgas LLC | services for computers | 2690-000 | | 3,105.00 | 18,013.69 |
| 07/11/18 | 12925 | iTech Las VEgas LLC | services for computers | 2690-000 | | 1,067.11 | 16,946.58 |
| 07/30/18 | {37} | Deposit | Deposit | 1230-000 | 2,251.13 | | 19,197.71 |
| 07/31/18 | {37} | Deposit | Deposit | 1230-000 | 113.98 | | 19,311.69 |
| 08/07/18 | 12926 | NEVADA DEPT OF TAXATION | taxes | 2690-000 | | 230.42 | 19,081.27 |
| 08/07/18 | 12927 | Clark County Business License | licensing | 2690-000 | | 100.00 | 18,981.27 |
| 08/08/18 | 12928 | PAK-ENVIRONMENTAL LLC | environmental cleanup | 2690-000 | | 9,525.00 | 9,456.27 |
| 08/21/18 | | Analysis Results Chg | Analysis Charges for 07/18 | 2690-000 | | 380.89 | 9,075.38 |
| 08/28/18 | {37} | Deposit | Deposit | 1230-000 | 6,294.74 | | 15,370.12 |
| 09/05/18 | 12929 | NEVADA DEPT OF TAXATION | taxes | 2690-000 | | 478.54 | 14,891.58 |
| 09/21/18 | | Analysis Results Chg | Analysis Charges for 08/18 | 2690-000 | | 380.58 | 14,511.00 |
| 10/10/18 | {37} | Deposit | Deposit | 1230-000 | 5.02 | | 14,516.02 |
| 10/22/18 | {37} | Deposit | Deposit | 1230-000 | 558.01 | | 15,074.03 |
| 10/23/18 | | Analysis Results Chg | Analysis Charges for 09/18 | 2690-000 | | 422.31 | 14,651.72 |
| 10/23/18 | | Fee Based Charge | Fee Based Charges for 09/18 | 2690-000 | | 35.00 | 14,616.72 |
| 11/05/18 | 12930 | Brian D. Shapiro, Trustee | Transfer of funds from sale of assets in<br>restoration business | 9999-000 | | 14,616.72 | 0.00 |
| 11/14/18 | {37} | Deposit | Deposit | 1230-000 | 658.96 | | 658.96 |
| 11/20/18 | {37} | Deposit | Deposit | 1230-000 | 949.48 | | 1,608.44 |
| 11/21/18 | | Analysis Results Chg | Analysis Charges for 10/18 | 2690-000 | | 380.85 | 1,227.59 |
| 12/03/18 | 12931 | Brian D. Shapiro, Trustee | Transfer of funds from sale of assets in | 9999-000 | | 1,227.59 | 0.00 |

Subtotals :                   $42,758.99        $410,449.22

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 16-15521-GS | | **Trustee:** | Brian D. Shapiro (007422) | | |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC | | **Bank Name:** | Bank of Nevada | | |
| | | | **Account:** | 1572 - General Account - NGP | | |
| **Taxpayer ID #:** | **-***8510 | | **Blanket Bond:** | $5,000,000.00   (per case limit) | | |
| **Period Ending:** | 11/10/21 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | restoration business | | | | |
| 12/21/18 | | Analysis Results Chg | Analysis Charges for 11/18 | 2690-000 | | 376.26 | -376.26 |
| 12/21/18 | | Fee Based Charge | Fee Based Charges for 11/18 | 2690-000 | | 70.00 | -446.26 |
| 12/24/18 | {37} | Deposit | Deposit | 1230-000 | 200.01 | | -246.25 |
| 12/24/18 | | Od Fee | For Continuous OD on 12-24-18 | 2690-000 | | 10.00 | -256.25 |
| 12/26/18 | | Od Fee | For Continuous OD on 12-26-18 | 2690-000 | | 10.00 | -266.25 |
| 12/27/18 | | Od Fee | For Continuous OD on 12-27-18 | 2690-000 | | 10.00 | -276.25 |
| 12/28/18 | | Od Fee | For Continuous OD on 12-28-18 | 2690-000 | | 10.00 | -286.25 |
| 01/11/19 | | Nevada Gaming Partners, LLC | Funds belonging to business and remitted after sale | 8500-002 | | -286.25 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,670,306.93 | 2,670,306.93 | $0.00 |
| Less: Bank Transfers | 12,445.79 | 420,844.31 | |
| **Subtotal** | 2,657,861.14 | 2,249,462.62 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,657,861.14** | **$2,249,462.62** | |

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# **Form 2**

Page: 13

## **Cash Receipts And Disbursements Record**

Case Number:  16-15521-GS
Case Name:    NEVADA GAMING PARTNERS, LLC

Taxpayer ID #:  **-***8510
Period Ending:  11/10/21

Trustee:       Brian D. Shapiro (007422)
Bank Name:   Bank of Nevada
Account:      3279 - General Acct - Klondike
Blanket Bond:  $5,000,000.00  (per case limit)
Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/17 | {38} | BALANCE FORWARD FROM CH 11 | BALANCE FORWARD FROM CH 11 | 1290-010 | 43,733.13 | | 43,733.13 |
| 12/01/17 | 10904 | Vendor Payment | Payment | 2690-000 | | 63.03 | 43,670.10 |
| 12/01/17 | 10905 | Vendor Payment | Payment | 2690-000 | | 75.78 | 43,594.32 |
| 12/01/17 | 10906 | Vendor Payment | Payment | 2690-000 | | 82.56 | 43,511.76 |
| 12/01/17 | 10909 | Vendor Payment | Payment | 2690-000 | | 254.94 | 43,256.82 |
| 12/01/17 | 10914 | Vendor Payment | Payment | 2690-000 | | 800.00 | 42,456.82 |
| 12/01/17 | 10915 | Vendor Payment | Payment | 2690-000 | | 51.68 | 42,405.14 |
| 12/01/17 | 10916 | Vendor Payment | Payment | 2690-000 | | 92.81 | 42,312.33 |
| 12/01/17 | 10917 | Vendor Payment | Payment | 2690-000 | | 425.00 | 41,887.33 |
| 12/01/17 | 10922 | Vendor Payment | Payment | 2690-000 | | 1,000.00 | 40,887.33 |
| 12/01/17 | 10923 | Vendor Payment | Payment | 2690-000 | | 3,991.67 | 36,895.66 |
| 12/01/17 | 10924 | Vendor Payment | Payment | 2690-000 | | 3,229.24 | 33,666.42 |
| 12/01/17 | 10930 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 12,174.40 | 21,492.02 |
| 12/01/17 | 10931 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 16,708.69 | 4,783.33 |
| 12/01/17 | 10932 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 2,709.70 | 2,073.63 |
| 12/01/17 | 10933 | DiTronics LLC | financial services | 2690-000 | | 604.45 | 1,469.18 |
| 12/01/17 | 10934 | Everi Games INC. | Payment | 2690-000 | | 457.44 | 1,011.74 |
| 12/01/17 | 10935 | Marty Feick | Payment | 2690-000 | | 225.00 | 786.74 |
| 12/01/17 | 10936 | HN Media | promotions/marketing | 2690-000 | | 4,000.00 | -3,213.26 |
| 12/01/17 | 10937 | International Game Technology | gaming/licensing | 2690-000 | | 4,192.26 | -7,405.52 |
| 12/01/17 | 10938 | International Game Technology | gaming/licensing | 2690-000 | | 2,170.00 | -9,575.52 |
| 12/01/17 | 10939 | Interblock Gaming | gaming/licensing | 2690-000 | | 2,457.92 | -12,033.44 |
| 12/01/17 | 10940 | iTech Las Vegas | services for computers | 2690-000 | | 1,321.89 | -13,355.33 |
| 12/01/17 | 10941 | Klondike Partners, LLC | landlord | 2690-000 | | 17,000.00 | -30,355.33 |
| 12/01/17 | 10942 | David Nolan | Payment | 2690-000 | | 1,332.01 | -31,687.34 |
| 12/01/17 | 10943 | Phi Gaming Inc | Payment | 2690-000 | | 6,148.40 | -37,835.74 |
| 12/01/17 | 10944 | SCBG Advertising | promotion/marketing | 2690-000 | | 3,420.00 | -41,255.74 |
| 12/01/17 | 10946 | Wizz Systems LLC | electronic for casino | 2690-000 | | 288.00 | -41,543.74 |
| 12/01/17 | 10947 | Harris Okashige | Payment | 2690-000 | | 839.37 | -42,383.11 |
| 12/01/17 | 10949 | Susan Shaw | Payment | 2690-000 | | 50.00 | -42,433.11 |
| 12/04/17 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 5,000.00 | | -37,433.11 |
| 12/04/17 | 10867 | Vendor Payment | Payment | 2690-000 | | 217.23 | -37,650.34 |
| 12/04/17 | 10876 | Vendor Payment | Payment | 2690-000 | | 717.16 | -38,367.50 |
| 12/04/17 | 10911 | Vendor Payment | Payment | 2690-000 | | 180.00 | -38,547.50 |
| 12/04/17 | 10926 | Vendor Payment | Payment | 2690-000 | | 323.18 | -38,870.68 |
| 12/04/17 | 10928 | Vendor Payment | Payment | 2690-000 | | 12,830.70 | -51,701.38 |

Subtotals :         $48,733.13    $100,434.51

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 16-15521-GS | | | Trustee: | Brian D. Shapiro (007422) | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | | Bank Name: | Bank of Nevada | |
| | | | | Account: | 3279 - General Acct - Klondike | |
| Taxpayer ID #: | **-***8510 | | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 11/10/21 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/04/17 | 10950 | Skywire | promotion/marketing | 2690-000 | | 420.00 | -52,121.38 |
| 12/05/17 | 10951 | All World Promotions | promotional items for casino | 2690-000 | | 613.78 | -52,735.16 |
| 12/05/17 | 10952 | DiTronics LLC | financial services | 2690-000 | | 724.01 | -53,459.17 |
| 12/05/17 | 10953 | Gill's Printing Color Graphics | for promotions | 2690-000 | | 1,258.80 | -54,717.97 |
| 12/05/17 | 10954 | Johnson Business Machines INC. | supplier for cups and cards for casino | 2690-000 | | 2,576.35 | -57,294.32 |
| 12/05/17 | 10955 | Brent Muscat | employee | 2690-000 | | 250.00 | -57,544.32 |
| 12/05/17 | 10956 | Pest Control Solutions INC. | pest control | 2690-000 | | 150.00 | -57,694.32 |
| 12/05/17 | 10957 | SCBG Advertising | promotion/marketing | 2690-000 | | 2,390.00 | -60,084.32 |
| 12/05/17 | 10958 | Unitech Electronics INC | commercial security system | 2690-000 | | 285.00 | -60,369.32 |
| 12/05/17 | 10959 | XL Landscaping Development | landscaping | 2690-000 | | 400.00 | -60,769.32 |
| 12/05/17 | 10960 | Carbon Island Toner Mgnt | computer/printer supplies | 2690-000 | | 301.83 | -61,071.15 |
| 12/06/17 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 3,400.00 | | -57,671.15 |
| 12/06/17 | | Online Transfer Cr | REF 3401347L FUNDS TRANSFER FRMDEP<br>XXXXXX6703 | 9999-000 | 6,500.00 | | -51,171.15 |
| 12/06/17 | | Online Transfer Cr | REF 3401346L FUNDS TRANSFER FRMDEP<br>XXXXXX6679 | 9999-000 | 12,000.00 | | -39,171.15 |
| 12/06/17 | | Online Transfer Cr | REF 3401346L FUNDS TRANSFER FRMDEP<br>XXXXXX9880 | 9999-000 | 15,400.00 | | -23,771.15 |
| 12/06/17 | 10927 | Vendor Payment | Payment | 2690-000 | | 62.22 | -23,833.37 |
| 12/06/17 | 10929 | Vendor Payment | Payment | 2690-000 | | 780.11 | -24,613.48 |
| 12/06/17 | 10961 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 950.33 | -25,563.81 |
| 12/06/17 | 10962 | Bonanza Beverage Co | alcohol and beverages | 2690-000 | | 491.95 | -26,055.76 |
| 12/06/17 | 10963 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 1,954.54 | -28,010.30 |
| 12/06/17 | 10964 | Great Buns Bakery | bakery for restaurant | 2690-000 | | 2,543.56 | -30,553.86 |
| 12/06/17 | 10965 | Pacific Produce INC | Payment | 2690-000 | | 3,959.02 | -34,512.88 |
| 12/06/17 | 10966 | UniFirst Corporation | uniform rental | 2690-000 | | 451.90 | -34,964.78 |
| 12/06/17 | 10967 | US FOODS | food distributor | 2690-000 | | 2,650.25 | -37,615.03 |
| 12/06/17 | 10968 | The Nevada Shopper INC | marketing promotion | 2690-000 | | 2,000.00 | -39,615.03 |
| 12/07/17 | 10880 | Vendor Payment | Payment | 2690-000 | | 390.00 | -40,005.03 |
| 12/07/17 | 10907 | Vendor Payment | Payment | 2690-000 | | 89.00 | -40,094.03 |
| 12/08/17 | 10891 | Vendor Payment | Payment | 2690-000 | | 1,000.00 | -41,094.03 |
| 12/11/17 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 5,000.00 | | -36,094.03 |
| 12/12/17 | | Online Transfer Cr | REF 3461524L FUNDS TRANSFER FRMDEP<br>XXXXXX6679 | 9999-000 | 4,400.00 | | -31,694.03 |
| 12/12/17 | | Online Transfer Cr | REF 3461524L FUNDS TRANSFER FRMDEP<br>XXXXXX6703 | 9999-000 | 8,700.00 | | -22,994.03 |
| 12/12/17 | | Online Transfer Cr | REF 3461525L FUNDS TRANSFER FRMDEP | 9999-000 | 12,400.00 | | -10,594.03 |

| | Subtotals : | $67,800.00 | $26,692.65 |
|---|---|---|---|

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-15521-GS | **Trustee:** Brian D. Shapiro (007422) |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | **Bank Name:** Bank of Nevada |
| | **Account:** 3279 - General Acct - Klondike |
| **Taxpayer ID #:** **-***8510 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/10/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | XXXXXX9880 | | | |
| 12/12/17 | 10877 | Vendor Payment | Payment | | 2,708.75 | -13,302.78 |
| 12/12/17 | 10969 | Sorokac Law Office LLC | legal | | 144.07 | -13,446.85 |
| 12/12/17 | 10970 | CLARK COUNTY BUSINESS LICENSE | licensing | | 6,210.00 | -19,656.85 |
| 12/13/17 | {37} | Cash Vault Deposit | Deposit | 2,500.00 | | -17,156.85 |
| 12/13/17 | 10871 | Vendor Payment | Payment | | 600.00 | -17,756.85 |
| 12/13/17 | 10971 | Airgas National Carbonation | co2 for bar (creates carbonation for drinks) | | 82.56 | -17,839.41 |
| 12/13/17 | 10972 | Aristocrat Technologies, INC | gaming equipment/licensing | | 3,714.55 | -21,553.96 |
| 12/13/17 | 10973 | Bally Technologies | gaming equipment/licensing | | 654.57 | -22,208.53 |
| 12/13/17 | 10974 | Brinks INC | armed delivery of cash | | 641.13 | -22,849.66 |
| 12/13/17 | 10975 | Direct TV | cable tv | | 2,972.78 | -25,822.44 |
| 12/13/17 | 10976 | Entertainment Destination INC | promotions | | 600.00 | -26,422.44 |
| 12/13/17 | 10977 | Marty Feick | Payment | | 225.00 | -26,647.44 |
| 12/13/17 | 10978 | International Game Technology | gaming/licensing | | 1,105.53 | -27,752.97 |
| 12/13/17 | 10979 | iTech Las Vegas | services for computers | | 497.81 | -28,250.78 |
| 12/13/17 | 10980 | Messco-USA, INC | for restaurant - grease removal | | 425.00 | -28,675.78 |
| 12/13/17 | 10981 | NV ENERGY | electricity | | 8,977.80 | -37,653.58 |
| 12/13/17 | 10982 | Republic Services #620 | trash | | 1,402.39 | -39,055.97 |
| 12/13/17 | 10983 | Southwest Gas Corporation | gas utility | | 1,223.40 | -40,279.37 |
| 12/13/17 | 10984 | DSK Communications LLC | computer services | | 2,360.69 | -42,640.06 |
| 12/13/17 | 10985 | National Insurance Consultants | insurance | | 3,905.00 | -46,545.06 |
| 12/13/17 | 10986 | David Nolan | Payment | | 2,770.70 | -49,315.76 |
| 12/14/17 | 10948 | Vendor Payment | Payment | | 7,762.50 | -57,078.26 |
| 12/14/17 | | ACH Debit | NV GCB TAX 7756847716171214 | | 28,922.13 | -86,000.39 |
| 12/15/17 | | Online Transfer Cr | REF 3491341L FUNDS TRANSFER FRMDEP XXXXXX6679 | 30,000.00 | | -56,000.39 |
| 12/18/17 | {37} | Cash Vault Deposit | Deposit | 5,000.00 | | -51,000.39 |
| 12/19/17 | 10987 | Aire- Master of Las Vegas | odor control - hand care - soap | | 75.78 | -51,076.17 |
| 12/19/17 | 10988 | Familian Partners | Landlord | | 7,742.89 | -58,819.06 |
| 12/19/17 | 10989 | City of Henderson Utility Serv | utilities | | 882.57 | -59,701.63 |
| 12/19/17 | 10990 | International Game Technology | gaming/licensing | | 356.03 | -60,057.66 |
| 12/19/17 | 10991 | Nevada Gaming Partners | Payment | | 1,764.32 | -61,821.98 |
| 12/19/17 | 10992 | Stephanie DeGraw | Payment | | 250.00 | -62,071.98 |
| 12/19/17 | 10993 | SO. NV Environmental Services | licensing | | 400.00 | -62,471.98 |
| 12/19/17 | 10994 | STEFnROCK | Payment | | 300.00 | -62,771.98 |
| 12/19/17 | 10995 | Valley Press of Las Vegas | marketing promotion | | 622.44 | -63,394.42 |

| | | | Subtotals : | $37,500.00 | $90,300.39 | |

Exhibit 9

# Form 2

Page:  16

## Cash Receipts And Disbursements Record

**Case Number:** 16-15521-GS
**Case Name:** NEVADA GAMING PARTNERS, LLC

**Taxpayer ID #:** **-***8510
**Period Ending:** 11/10/21

**Trustee:** Brian D. Shapiro (007422)
**Bank Name:** Bank of Nevada
**Account:** 3279 - General Acct - Klondike
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/19/17 | 10996 | Vegas Retail Supply | furniture | 2690-000 | | 129.74 | -63,524.16 |
| 12/19/17 | 10997 | Nevada Department of Taxation | taxes | 2690-000 | | 9,251.63 | -72,775.79 |
| 12/19/17 | 10998 | PREMIUM ASSIGNMENT CORP | insurance | 2690-000 | | 3,229.24 | -76,005.03 |
| 12/20/17 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,000.00 | | -74,005.03 |
| 12/20/17 | 10999 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 726.37 | -74,731.40 |
| 12/20/17 | 11000 | Coca-Cola North America | beverages | 2690-000 | | 324.75 | -75,056.15 |
| 12/20/17 | 11001 | Dreyer's of Las VEgas | ice cream - yum | 2690-000 | | 84.00 | -75,140.15 |
| 12/20/17 | 11002 | Fun City Foods | food distributor | 2690-000 | | 762.19 | -75,902.34 |
| 12/20/17 | 11003 | UniFirst Corporation | uniform rental | 2690-000 | | 451.90 | -76,354.24 |
| 12/20/17 | 11004 | Pacific Produce INC | Payment | 2690-000 | | 4,639.23 | -80,993.47 |
| 12/21/17 | | Online Transfer Cr | REF 3551459L FUNDS TRANSFER FRMDEP XXXXXX6703 | 9999-000 | 10,400.00 | | -70,593.47 |
| 12/21/17 | | Online Transfer Cr | REF 3551458L FUNDS TRANSFER FRMDEP XXXXXX9880 | 9999-000 | 16,500.00 | | -54,093.47 |
| 12/26/17 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 5,000.00 | | -49,093.47 |
| 12/26/17 | 11005 | Katy Danko | Payment | 2690-000 | | 780.29 | -49,873.76 |
| 12/26/17 | 11006 | Shetakis Wholesalers | food distributor | 2690-000 | | 38,393.66 | -88,267.42 |
| 12/26/17 | 11007 | Marty Feick | Payment | 2690-000 | | 225.00 | -88,492.42 |
| 12/27/17 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 63,000.00 | | -25,492.42 |
| 12/28/17 | | Online Transfer Cr | REF 3621148L FUNDS TRANSFER FRMDEP XXXXXX6703 | 9999-000 | 1,900.00 | | -23,592.42 |
| 12/28/17 | | Online Transfer Cr | REF 3621147L FUNDS TRANSFER FRMDEP XXXXXX9880 | 9999-000 | 2,500.00 | | -21,092.42 |
| 12/28/17 | | ACH Debit | NV GCB TAX 7756847716171228 | 2690-000 | | 4,140.00 | -25,232.42 |
| 12/29/17 | | Online Transfer Cr | REF 3631326L FUNDS TRANSFER FRMDEP XXXXXX1572 | 9999-000 | 30,000.00 | | 4,767.58 |
| 01/01/18 | 11008 | Clark County Treasurer | taxes | 2690-000 | | 5,223.77 | -456.19 |
| 01/01/18 | 11009 | Klondike Partners, LLC | landlord | 2690-000 | | 17,000.00 | -17,456.19 |
| 01/02/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 6,000.00 | | -11,456.19 |
| 01/02/18 | 11011 | Harris Okashige | Payment | 2690-000 | | 772.33 | -12,228.52 |
| 01/02/18 | 11012 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 872.58 | -13,101.10 |
| 01/02/18 | 11013 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 2,615.88 | -15,716.98 |
| 01/02/18 | 11014 | Shetakis Wholesalers | food distributor | 2690-000 | | 32,407.78 | -48,124.76 |
| 01/02/18 | 11015 | UniFirst Corporation | uniform rental | 2690-000 | | 443.40 | -48,568.16 |
| 01/03/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 4,000.00 | | -44,568.16 |
| 01/03/18 | 11016 | David Nolan | Payment | 2690-000 | | 1,297.56 | -45,865.72 |
| 01/03/18 | 11018 | CITY OF HENDERSON | licensing | 2690-000 | | 370.00 | -46,235.72 |

| | | | | Subtotals : | $141,300.00 | $124,141.30 | |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-15521-GS |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC |
| | |
| **Taxpayer ID #:** | **-***8510 |
| **Period Ending:** | 11/10/21 |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 3279 - General Acct - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/03/18 | 11019 | CITY OF HENDERSON | licensing | 2690-000 | | 1,500.00 | -47,735.72 |
| 01/03/18 | 11020 | Nevada Department of Taxation | taxes | 2690-000 | | 9,496.39 | -57,232.11 |
| 01/04/18 | | Online Transfer Cr | REF 0041549L FUNDS TRANSFER FRMDEP XXXXXX6703 | 9999-000 | 14,100.00 | | -43,132.11 |
| 01/04/18 | | Online Transfer Cr | REF 0041548L FUNDS TRANSFER FRMDEP XXXXXX6679 | 9999-000 | 18,800.00 | | -24,332.11 |
| 01/04/18 | | Online Transfer Cr | REF 0041548L FUNDS TRANSFER FRMDEP XXXXXX9880 | 9999-000 | 21,900.00 | | -2,432.11 |
| 01/08/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 5,000.00 | | 2,567.89 |
| 01/09/18 | 11021 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 451.83 | 2,116.06 |
| 01/09/18 | 11022 | Bonanza Beverage Co | alcohol and beverages | 2690-000 | | 1,086.70 | 1,029.36 |
| 01/09/18 | 11023 | Great Buns Bakery | bakery for restaurant | 2690-000 | | 2,687.99 | -1,658.63 |
| 01/09/18 | 11024 | US FOODS | food distributor | 2690-000 | | 1,497.30 | -3,155.93 |
| 01/10/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,500.00 | | -655.93 |
| 01/10/18 | | Online Transfer Cr | REF 0101305L FUNDS TRANSFER FRMDEP XXXXXX6703 | 9999-000 | 6,300.00 | | 5,644.07 |
| 01/10/18 | | Online Transfer Cr | REF 0101305L FUNDS TRANSFER FRMDEP XXXXXX9880 | 9999-000 | 8,200.00 | | 13,844.07 |
| 01/10/18 | 11025 | Stephanie DeGraw | Payment | 2690-000 | | 275.00 | 13,569.07 |
| 01/10/18 | 11026 | Aire- Master of Las Vegas | odor control - hand care - soap | 2690-000 | | 75.78 | 13,493.29 |
| 01/10/18 | 11027 | Airgas National Carbonation | co2 for bar (creates carbonation for drinks) | 2690-000 | | 213.27 | 13,280.02 |
| 01/10/18 | 11028 | All World Promotions | promotional items for casino | 2690-000 | | 682.93 | 12,597.09 |
| 01/10/18 | 11034 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 963.70 | 11,633.39 |
| 01/10/18 | 11035 | Direct TV | cable tv | 2690-000 | | 455.97 | 11,177.42 |
| 01/10/18 | 11036 | DiTronics LLC | financial services | 2690-000 | | 652.81 | 10,524.61 |
| 01/10/18 | 11037 | KCBH Worldwide, INC dba | Payment | 2690-000 | | 227.50 | 10,297.11 |
| 01/10/18 | 11038 | Marty Feick | Payment | 2690-000 | | 250.00 | 10,047.11 |
| 01/10/18 | 11039 | High Impact Signs | signage - marketing | 2690-000 | | 1,637.50 | 8,409.61 |
| 01/10/18 | 11040 | HN Media | promotions/marketing | 2690-000 | | 4,000.00 | 4,409.61 |
| 01/10/18 | 11041 | International Game Technology | gaming/licensing | 2690-000 | | 986.22 | 3,423.39 |
| 01/10/18 | 11042 | Interblock Gaming | gaming/licensing | 2690-000 | | 21,201.01 | -17,777.62 |
| 01/10/18 | 11043 | Interior Fashions LLC | Payment | 2690-000 | | 200.00 | -17,977.62 |
| 01/10/18 | 11044 | iTech Las Vegas | services for computers | 2690-000 | | 1,404.08 | -19,381.70 |
| 01/10/18 | 11045 | Lange Plumbing | plumbing service | 2690-000 | | 762.78 | -20,144.48 |
| 01/10/18 | 11046 | NV ENERGY | electricity | 2690-000 | | 7,300.96 | -27,445.44 |
| 01/10/18 | 11047 | Pest Control Solutions INC. | pest control | 2690-000 | | 150.00 | -27,595.44 |
| 01/10/18 | 11049 | Precision Fire Protection INC. | fire services | 2690-000 | | 85.00 | -27,680.44 |

Subtotals :  $76,800.00   $58,244.72

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM   V.20.36

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
|---|---|---|---|---|
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 3279 - General Acct - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/10/18 | 11050 | Running Bull Productions | promotion/marketing | 2690-000 | | 5,204.78 | -32,885.22 |
| 01/10/18 | 11051 | SCBG Advertising | promotion/marketing | 2690-000 | | 5,020.00 | -37,905.22 |
| 01/11/18 | | ACH Debit | NV GCB TAX 7756847716 180111 | 2690-000 | | 22,263.70 | -60,168.92 |
| 01/15/18 | 11052 | Mike Oxsen | Payment | 2690-000 | | 876.00 | -61,044.92 |
| 01/15/18 | 11053 | Entertainment Destination INC | promotions | 2690-000 | | 600.00 | -61,644.92 |
| 01/16/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 5,500.00 | | -56,144.92 |
| 01/16/18 | 11054 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 325.01 | -56,469.93 |
| 01/16/18 | 11055 | Shetakis Wholesalers | food distributor | 2690-000 | | 16,866.44 | -73,336.37 |
| 01/16/18 | 11056 | UniFirst Corporation | uniform rental | 2690-000 | | 221.70 | -73,558.07 |
| 01/16/18 | 11057 | Cox Communications | cable and tv | 2690-000 | | 1,763.57 | -75,321.64 |
| 01/17/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 3,000.00 | | -72,321.64 |
| 01/17/18 | | Online Transfer Cr | REF 0171137L FUNDS TRANSFER FRMDEP<br>XXXXXX6703 | 9999-000 | 7,500.00 | | -64,821.64 |
| 01/17/18 | | Online Transfer Cr | REF 0171138L FUNDS TRANSFER FRMDEP<br>XXXXXX9880 | 9999-000 | 10,800.00 | | -54,021.64 |
| 01/17/18 | | Online Transfer Cr | REF 0171137L FUNDS TRANSFER FRMDEP<br>XXXXXX6679 | 9999-000 | 19,000.00 | | -35,021.64 |
| 01/17/18 | 11058 | Universal Bakery INC. | bakery for restaurant | 2690-000 | | 2,579.89 | -37,601.53 |
| 01/22/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 60,000.00 | | 22,398.47 |
| 01/22/18 | 11059 | All World Promotions | promotional items for casino | 2690-000 | | 649.50 | 21,748.97 |
| 01/22/18 | 11060 | AT&T Mobility | phone service | 2690-000 | | 52.29 | 21,696.68 |
| 01/22/18 | 11061 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 340.69 | 21,355.99 |
| 01/22/18 | 11062 | Brinks  INC | armed delivery of cash | 2690-000 | | 597.89 | 20,758.10 |
| 01/22/18 | 11063 | City of Henderson Utility Serv | utilities | 2690-000 | | 831.25 | 19,926.85 |
| 01/22/18 | 11064 | International Game Technology | gaming/licensing | 2690-000 | | 1,083.90 | 18,842.95 |
| 01/22/18 | 11065 | Lange Plumbing | plumbing service | 2690-000 | | 230.00 | 18,612.95 |
| 01/22/18 | 11066 | Stephanie DeGraw | Payment | 2690-000 | | 250.00 | 18,362.95 |
| 01/22/18 | 11067 | Southwest Gas Corporation | gas utility | 2690-000 | | 1,204.45 | 17,158.50 |
| 01/22/18 | 11068 | SO. NV Environmental Services | licensing | 2690-000 | | 300.00 | 16,858.50 |
| 01/22/18 | 11069 | Vegas Retail Supply | furniture | 2690-000 | | 178.22 | 16,680.28 |
| 01/23/18 | 11070 | Familian Partners | Landlord | 2690-000 | | 11,081.49 | 5,598.79 |
| 01/23/18 | 11071 | Interior Electric, INC | electrical service | 2690-000 | | 1,495.00 | 4,103.79 |
| 01/23/18 | 11072 | PREMIUM ASSIGNMENT CORP | insurance | 2690-000 | | 3,229.24 | 874.55 |
| 01/23/18 | 11073 | Shetakis Wholesalers | food distributor | 2690-000 | | 13,527.81 | -12,653.26 |
| 01/24/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,500.00 | | -10,153.26 |
| 01/24/18 | | Online Transfer Cr | REF 0241151L FUNDS TRANSFER FRMDEP<br>XXXXXX6679 | 9999-000 | 6,300.00 | | -3,853.26 |

| | | | Subtotals : | | $114,600.00 | $90,772.82 | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Trustee: Brian D. Shapiro (007422)
Bank Name: Bank of Nevada
Account: 3279 - General Acct - Klondike
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/24/18 | | Online Transfer Cr | REF 0241152L FUNDS TRANSFER FRMDEP XXXXXX6703 | 9999-000 | 9,300.00 | | 5,446.74 |
| 01/24/18 | | Online Transfer Cr | REF 0241152L FUNDS TRANSFER FRMDEP XXXXXX9880 | 9999-000 | 11,200.00 | | 16,646.74 |
| 01/24/18 | 11074 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 4,105.80 | 12,540.94 |
| 01/24/18 | 11075 | International Game Technology | gaming/licensing | 2690-000 | | 1,115.68 | 11,425.26 |
| 01/24/18 | 11076 | Infinity Heating And Cooling | heating/cooling service | 2690-000 | | 656.66 | 10,768.60 |
| 01/24/18 | 11077 | Interblock Gaming | gaming/licensing | 2690-000 | | 8,105.43 | 2,663.17 |
| 01/24/18 | 11078 | Valley Press of Las Vegas | marketing promotion | 2690-000 | | 351.81 | 2,311.36 |
| 01/24/18 | 11079 | Katy Danko | Payment | 2690-000 | | 179.22 | 2,132.14 |
| 01/24/18 | 11080 | Coca-Cola North America | beverages | 2690-000 | | 324.75 | 1,807.39 |
| 01/24/18 | 11081 | UniFirst Corporation | uniform rental | 2690-000 | | 583.71 | 1,223.68 |
| 01/24/18 | 11082 | US FOODS | food distributor | 2690-000 | | 636.57 | 587.11 |
| 01/29/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 3,000.00 | | 3,587.11 |
| 01/29/18 | 11083 | Mike Oxsen | Payment | 2690-000 | | 76.81 | 3,510.30 |
| 01/31/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,000.00 | | 5,510.30 |
| 01/31/18 | | Online Transfer Cr | REF 0311045L FUNDS TRANSFER FRMDEP XXXXXX6679 | 9999-000 | 1,400.00 | | 6,910.30 |
| 01/31/18 | | Online Transfer Cr | REF 0311046L FUNDS TRANSFER FRMDEP XXXXXX6703 | 9999-000 | 6,600.00 | | 13,510.30 |
| 01/31/18 | | Online Transfer Cr | REF 0311045L FUNDS TRANSFER FRMDEP XXXXXX9880 | 9999-000 | 10,800.00 | | 24,310.30 |
| 02/01/18 | 11085 | HN Media | promotions/marketing | 2690-000 | | 4,000.00 | 20,310.30 |
| 02/01/18 | 11086 | International Game Technology | gaming/licensing | 2690-000 | | 828.59 | 19,481.71 |
| 02/01/18 | 11087 | Klondike Partners, LLC | landlord | 2690-000 | | 17,000.00 | 2,481.71 |
| 02/01/18 | 11088 | Skywire | promotion/marketing | 2690-000 | | 390.00 | 2,091.71 |
| 02/01/18 | 11089 | David Nolan | Payment | 2690-000 | | 868.14 | 1,223.57 |
| 02/01/18 | 11090 | Harris Okashige | Payment | 2690-000 | | 838.37 | 385.20 |
| 02/05/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,000.00 | | 2,385.20 |
| 02/05/18 | 11091 | Robert Soehl dba Bobkats | Payment | 2690-000 | | 250.00 | 2,135.20 |
| 02/05/18 | 11092 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 834.95 | 1,300.25 |
| 02/05/18 | 11093 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 2,362.70 | -1,062.45 |
| 02/05/18 | 11094 | Shetakis Wholesalers | food distributor | 2690-000 | | 21,741.73 | -22,804.18 |
| 02/05/18 | 11095 | UniFirst Corporation | uniform rental | 2690-000 | | 910.12 | -23,714.30 |
| 02/05/18 | 11096 | US FOODS | food distributor | 2690-000 | | 1,482.22 | -25,196.52 |
| 02/05/18 | 11097 | Mike Oxsen | Payment | 2690-000 | | 11.79 | -25,208.31 |
| 02/06/18 | | Online Transfer Cr | REF 0371349L FUNDS TRANSFER FRMDEP | 9999-000 | 4,300.00 | | -20,908.31 |

Subtotals :    $50,600.00    $67,655.05

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 3279 - General Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | XXXXXX6703 | | | | |
| 02/06/18 | | Online Transfer Cr | REF 0371349L FUNDS TRANSFER FRMDEP<br>XXXXXX9880 | 9999-000 | 9,100.00 | | -11,808.31 |
| 02/06/18 | | Online Transfer Cr | REF 0371348L FUNDS TRANSFER FRMDEP<br>XXXXXX6679 | 9999-000 | 23,700.00 | | 11,891.69 |
| 02/06/18 | 11098 | Bonanza Beverage Co | alcohol and beverages | 2690-000 | | 886.50 | 11,005.19 |
| 02/07/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,500.00 | | 13,505.19 |
| 02/07/18 | 11099 | Susan Shaw | Payment | 2690-000 | | 50.00 | 13,455.19 |
| 02/12/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,500.00 | | 15,955.19 |
| 02/12/18 | 11100 | Entertainment Destination INC | promotions | 2690-000 | | 600.00 | 15,355.19 |
| 02/12/18 | 11101 | Stephanie DeGraw | Payment | 2690-000 | | 225.00 | 15,130.19 |
| 02/12/18 | 11102 | Aire- Master of Las Vegas | odor control - hand care - soap | 2690-000 | | 75.78 | 15,054.41 |
| 02/12/18 | 11103 | Airgas National Carbonation | co2 for bar (creates carbonation for drinks) | 2690-000 | | 82.56 | 14,971.85 |
| 02/12/18 | 11104 | All World Promotions | promotional items for casino | 2690-000 | | 1,137.29 | 13,834.56 |
| 02/12/18 | 11105 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 555.55 | 13,279.01 |
| 02/12/18 | 11106 | Closeout Surplus & Savings DBA | furniture/misc. items | 2690-000 | | 584.55 | 12,694.46 |
| 02/12/18 | 11107 | Countywide Fire Services, Inc. | fire alarm services | 2690-000 | | 371.91 | 12,322.55 |
| 02/12/18 | 11108 | Direct TV | cable tv | 2690-000 | | 470.97 | 11,851.58 |
| 02/12/18 | 11109 | DiTronics LLC | financial services | 2690-000 | | 836.72 | 11,014.86 |
| 02/12/18 | 11110 | Everi Games INC. | Payment | 2690-000 | | 213.13 | 10,801.73 |
| 02/12/18 | 11111 | Familian Partners | Landlord | 2690-000 | | 2,182.69 | 8,619.04 |
| 02/12/18 | 11112 | International Game Technology | gaming/licensing | 2690-000 | | 1,008.42 | 7,610.62 |
| 02/12/18 | 11113 | NV ENERGY | electricity | 2690-000 | | 7,757.66 | -147.04 |
| 02/12/18 | 11114 | Pest Control Solutions INC. | pest control | 2690-000 | | 150.00 | -297.04 |
| 02/12/18 | 11115 | Republic Services #620 | trash | 2690-000 | | 982.48 | -1,279.52 |
| 02/12/18 | 11116 | Running Bull Productions | promotion/marketing | 2690-000 | | 1,569.95 | -2,849.47 |
| 02/12/18 | 11117 | Sky High Marketing, INC | promotion/marketing | 2690-000 | | 901.88 | -3,751.35 |
| 02/12/18 | 11118 | Vegas Retail Supply | furniture | 2690-000 | | 163.33 | -3,914.68 |
| 02/13/18 | | Online Transfer Cr | REF 0441639L FUNDS TRANSFER FRMDEP<br>XXXXXX6703 | 9999-000 | 6,000.00 | | 2,085.32 |
| 02/13/18 | | Online Transfer Cr | REF 0441639L FUNDS TRANSFER FRMDEP<br>XXXXXX9880 | 9999-000 | 9,000.00 | | 11,085.32 |
| 02/13/18 | | Online Transfer Cr | REF 0441638L FUNDS TRANSFER FRMDEP<br>XXXXXX6679 | 9999-000 | 17,600.00 | | 28,685.32 |
| 02/13/18 | 11119 | Nevada Department of Taxation | taxes | 2690-000 | | 9,210.77 | 19,474.55 |
| 02/14/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 20,000.00 | | 39,474.55 |
| 02/14/18 | 11120 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 583.20 | 38,891.35 |
| | | | Subtotals : | | $90,400.00 | $30,600.34 | |

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 3279 - General Acct - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/14/18 | 11121 | Coca-Cola North America | beverages | 2690-000 | | 1,257.41 | 37,633.94 |
| 02/14/18 | 11122 | Fun City Foods | food distributor | 2690-000 | | 212.50 | 37,421.44 |
| 02/14/18 | 11123 | Great Buns Bakery | bakery for restaurant | 2690-000 | | 2,795.72 | 34,625.72 |
| 02/14/18 | 11124 | Shetakis Wholesalers | food distributor | 2690-000 | | 8,936.51 | 25,689.21 |
| 02/14/18 | 11125 | US FOODS | food distributor | 2690-000 | | 417.95 | 25,271.26 |
| 02/14/18 | | ACH Debit | NV GCB TAX 7756847716 180214 | 2690-000 | | 12,248.33 | 13,022.93 |
| 02/20/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 1,500.00 | | 14,522.93 |
| 02/20/18 | 11128 | Cox  Communications | cable and tv | 2690-000 | | 1,763.81 | 12,759.12 |
| 02/20/18 | 11129 | PREMIUM ASSIGNMENT CORP | insurance | 2690-000 | | 3,229.24 | 9,529.88 |
| 02/21/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,000.00 | | 11,529.88 |
| 02/21/18 | | Online Transfer Cr | REF 0521255L FUNDS TRANSFER FRMDEP<br>XXXXXX6703 | 9999-000 | 13,200.00 | | 24,729.88 |
| 02/21/18 | | Online Transfer Cr | REF 0521255L FUNDS TRANSFER FRMDEP<br>XXXXXX9880 | 9999-000 | 17,800.00 | | 42,529.88 |
| 02/21/18 | | Online Transfer Cr | REF 0521254L FUNDS TRANSFER FRMDEP<br>XXXXXX6679 | 9999-000 | 22,400.00 | | 64,929.88 |
| 02/21/18 | 11130 | AT&T Mobility | phone service | 2690-000 | | 89.67 | 64,840.21 |
| 02/21/18 | 11131 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 835.47 | 64,004.74 |
| 02/21/18 | 11132 | Brinks  INC | armed delivery of cash | 2690-000 | | 597.89 | 63,406.85 |
| 02/21/18 | 11135 | City of Henderson Utility Serv | utilities | 2690-000 | | 792.68 | 62,614.17 |
| 02/21/18 | 11136 | International Game Technology | gaming/licensing | 2690-000 | | 524.48 | 62,089.69 |
| 02/21/18 | 11137 | iTech Las Vegas | services for computers | 2690-000 | | 1,643.26 | 60,446.43 |
| 02/21/18 | 11139 | Southwest Gas Corporation | gas utility | 2690-000 | | 1,066.91 | 59,379.52 |
| 02/21/18 | 11140 | CASH | Transfer to casino cage | 2690-000 | | 20,000.00 | 39,379.52 |
| 02/26/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,000.00 | | 41,379.52 |
| 02/26/18 | 11141 | Katy Danko | Payment | 2690-000 | | 272.84 | 41,106.68 |
| 02/28/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,000.00 | | 43,106.68 |
| 02/28/18 | | Online Transfer Cr | REF 0591128L FUNDS TRANSFER FRMDEP<br>XXXXXX6703 | 9999-000 | 7,400.00 | | 50,506.68 |
| 02/28/18 | | Online Transfer Cr | REF 0591127L FUNDS TRANSFER FRMDEP<br>XXXXXX6679 | 9999-000 | 12,500.00 | | 63,006.68 |
| 02/28/18 | | Online Transfer Cr | REF 0591128L FUNDS TRANSFER FRMDEP<br>XXXXXX9880 | 9999-000 | 13,000.00 | | 76,006.68 |
| 02/28/18 | 11127 | David Nolan | Payment | 2690-000 | | 511.58 | 75,495.10 |
| 03/01/18 | 11142 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 683.24 | 74,811.86 |
| 03/01/18 | 11143 | Heartland Waffles | food products for restaurant | 2690-000 | | 56.86 | 74,755.00 |
| 03/01/18 | 11144 | Harris Okashige | Payment | 2690-000 | | 782.85 | 73,972.15 |

| | | | Subtotals : | | $93,800.00 | $58,719.20 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Trustee: Brian D. Shapiro (007422)
Bank Name: Bank of Nevada
Account: 3279 - General Acct - Klondike
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/01/18 | 11145 | Shetakis Wholesalers | food distributor | 2690-000 | | 10,601.33 | 63,370.82 |
| 03/01/18 | 11146 | UniFirst Corporation | uniform rental | 2690-000 | | 727.78 | 62,643.04 |
| 03/01/18 | 11147 | Stephanie DeGraw | Payment | 2690-000 | | 275.00 | 62,368.04 |
| 03/01/18 | 11148 | Clark County Treasurer | taxes | 2690-000 | | 5,223.77 | 57,144.27 |
| 03/01/18 | 11149 | Klondike Partners, LLC | landlord | 2690-000 | | 17,000.00 | 40,144.27 |
| 03/01/18 | 11150 | Aire- Master of Las Vegas | odor control - hand care - soap | 2690-000 | | 75.78 | 40,068.49 |
| 03/01/18 | 11151 | All World Promotions | promotional items for casino | 2690-000 | | 641.69 | 39,426.80 |
| 03/01/18 | 11152 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 5,559.64 | 33,867.16 |
| 03/01/18 | 11153 | Everi Games INC. | Payment | 2690-000 | | 580.93 | 33,286.23 |
| 03/01/18 | 11154 | Healliam  INC | Payment | 2690-000 | | 2,250.00 | 31,036.23 |
| 03/01/18 | 11155 | HN Media | promotions/marketing | 2690-000 | | 4,000.00 | 27,036.23 |
| 03/01/18 | 11156 | International Game Technology | gaming/licensing | 2690-000 | | 1,677.09 | 25,359.14 |
| 03/01/18 | 11157 | Interior Electric, INC | electrical service | 2690-000 | | 194.50 | 25,164.64 |
| 03/01/18 | 11158 | Interblock Gaming | gaming/licensing | 2690-000 | | 3,125.74 | 22,038.90 |
| 03/01/18 | 11159 | iTech Las Vegas | services for computers | 2690-000 | | 1,361.89 | 20,677.01 |
| 03/01/18 | 11160 | Lange Plumbing | plumbing service | 2690-000 | | 150.00 | 20,527.01 |
| 03/01/18 | 11161 | Nevada Sports B.A. | sport application for sports book | 2690-000 | | 362.64 | 20,164.37 |
| 03/01/18 | 11162 | Pest Control Solutions INC. | pest control | 2690-000 | | 150.00 | 20,014.37 |
| 03/01/18 | 11164 | Skywire | promotion/marketing | 2690-000 | | 390.00 | 19,624.37 |
| 03/01/18 | 11165 | SO. NV Environmental Services | licensing | 2690-000 | | 300.00 | 19,324.37 |
| 03/01/18 | 11166 | UCR, INC | Payment | 2690-000 | | 383.21 | 18,941.16 |
| 03/01/18 | 11167 | Unitech Electronics INC | commercial security system | 2690-000 | | 285.00 | 18,656.16 |
| 03/01/18 | 11168 | Vegas Retail Supply | furniture | 2690-000 | | 92.07 | 18,564.09 |
| 03/01/18 | | ACF Debit | SOUTHERN GLAZER FINTECHEFT  180301 | 2690-000 | | 859.90 | 17,704.19 |
| 03/05/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,500.00 | | 20,204.19 |
| 03/05/18 | {37} | ACH Credit | SOUTHERN GLAZER FINTECHEFT 180305 | 1230-000 | 146.95 | | 20,351.14 |
| 03/05/18 | 33 | Familian Partners | Landlord | 2690-000 | | 11,928.26 | 8,422.88 |
| 03/05/18 | 11169 | Entertainment Destination INC | promotions | 2690-000 | | 600.00 | 7,822.88 |
| 03/05/18 | 11170 | David Nolan | Payment | 2690-000 | | 951.63 | 6,871.25 |
| 03/06/18 | 552 | CASH | Transfer to casino cage | 2690-000 | | 20,000.00 | -13,128.75 |
| 03/06/18 | 11171 | Stephanie DeGraw | Payment | 2690-000 | | 250.00 | -13,378.75 |
| 03/06/18 | 11173 | CASH | Transfer to casino cage | 2690-000 | | 20,000.00 | -33,378.75 |
| 03/06/18 | 11174 | Bonanza Beverage Co | alcohol and beverages | 2690-000 | | 854.00 | -34,232.75 |
| 03/06/18 | 11175 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 2,445.43 | -36,678.18 |
| 03/06/18 | 11176 | Great Buns Bakery | bakery for restaurant | 2690-000 | | 1,972.44 | -38,650.62 |
| 03/06/18 | 11177 | Shetakis Wholesalers | food distributor | 2690-000 | | 23,429.69 | -62,080.31 |
| 03/06/18 | 11178 | US FOODS | food distributor | 2690-000 | | 1,254.22 | -63,334.53 |

Subtotals :    $2,646.95    $139,953.63

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 3279 - General Acct - Klondike |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| | |
|---|---|
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,000.00 | | -61,334.53 |
| 03/07/18 | | Online Transfer Cr | REF 0662332L FUNDS TRANSFER FRMDEP XXXXXX6703 | 9999-000 | 5,800.00 | | -55,534.53 |
| 03/07/18 | | Online Transfer Cr | REF 0662333L FUNDS TRANSFER FRMDEP XXXXXX9880 | 9999-000 | 9,700.00 | | -45,834.53 |
| 03/07/18 | | Online Transfer Cr | REF 0662331L FUNDS TRANSFER FRMDEP XXXXXX6679 | 9999-000 | 14,550.00 | | -31,284.53 |
| 03/07/18 | 11179 | CITY OF HENDERSON | licensing | 2690-000 | | 7,650.00 | -38,934.53 |
| 03/07/18 | 11180 | Nevada Department of Taxation | taxes | 2690-000 | | 9,196.43 | -48,130.96 |
| 03/08/18 | | ACF Debit | SOUTHERN GLAZER FINTECHEFT 180308 | 2690-000 | | 874.55 | -49,005.51 |
| 03/12/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 40,000.00 | | -9,005.51 |
| 03/12/18 | 11181 | Susan Shaw | Payment | 2690-000 | | 50.00 | -9,055.51 |
| 03/12/18 | 11182 | DiTronics LLC | financial services | 2690-000 | | 268.51 | -9,324.02 |
| 03/12/18 | 11183 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 576.70 | -9,900.72 |
| 03/12/18 | 11184 | Coca-Cola North America | beverages | 2690-000 | | 324.75 | -10,225.47 |
| 03/12/18 | 11185 | Dreyer's of Las VEgas | ice cream - yum | 2690-000 | | 234.08 | -10,459.55 |
| 03/12/18 | 11186 | Great Buns Bakery | bakery for restaurant | 2690-000 | | 210.26 | -10,669.81 |
| 03/12/18 | 11187 | Shetakis Wholesalers | food distributor | 2690-000 | | 4,429.31 | -15,099.12 |
| 03/12/18 | 11188 | UniFirst Corporation | uniform rental | 2690-000 | | 342.66 | -15,441.78 |
| 03/12/18 | | ACF Debit | SOUTHERN GLAZER FINTECHEFT 180312 | 2690-000 | | 200.00 | -15,641.78 |
| 03/13/18 | | Online Transfer Cr | REF 0721707L FUNDS TRANSFER FRMDEP XXXXXX6703 | 9999-000 | 6,800.00 | | -8,841.78 |
| 03/13/18 | | Online Transfer Cr | REF 0721707L FUNDS TRANSFER FRMDEP XXXXXX9880 | 9999-000 | 10,700.00 | | 1,858.22 |
| 03/13/18 | | Online Transfer Cr | REF 0721706L FUNDS TRANSFER FRMDEP XXXXXX6679 | 9999-000 | 12,000.00 | | 13,858.22 |
| 03/13/18 | 11189 | Airgas National Carbonation | co2 for bar (creates carbonation for drinks) | 2690-000 | | 87.31 | 13,770.91 |
| 03/13/18 | 11190 | All World Promotions | promotional items for casino | 2690-000 | | 92.27 | 13,678.64 |
| 03/13/18 | 11191 | American Gaming Systems | slot machine/gaming | 2690-000 | | 1,027.34 | 12,651.30 |
| 03/13/18 | 11192 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 762.01 | 11,889.29 |
| 03/13/18 | 11193 | Bevco INC | chairs for casino | 2690-000 | | 216.50 | 11,672.79 |
| 03/13/18 | 11194 | Brinks  INC | armed delivery of cash | 2690-000 | | 599.25 | 11,073.54 |
| 03/13/18 | 11195 | Damar Direct LTD | supplier of bags for coins | 2690-000 | | 116.14 | 10,957.40 |
| 03/13/18 | 11196 | Direct TV | cable tv | 2690-000 | | 470.97 | 10,486.43 |
| 03/13/18 | 11197 | DiTronics LLC | financial services | 2690-000 | | 633.94 | 9,852.49 |
| 03/13/18 | 11198 | Familian Partners | Landlord | 2690-000 | | 12,388.76 | -2,536.27 |
| 03/13/18 | 11199 | International Game Technology | gaming/licensing | 2690-000 | | 1,179.48 | -3,715.75 |

Subtotals :     $101,550.00     $41,931.22

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 16-15521-GS | | | Trustee: | Brian D. Shapiro (007422) | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | | Bank Name: | Bank of Nevada | |
| | | | | Account: | 3279 - General Acct - Klondike | |
| Taxpayer ID #: | **-***8510 | | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 11/10/21 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/13/18 | 11200 | Messco-USA, INC | for restaurant - grease removal | 2690-000 | | 1,275.00 | -4,990.75 |
| 03/13/18 | 11201 | NV ENERGY | electricity | 2690-000 | | 7,274.33 | -12,265.08 |
| 03/13/18 | 11202 | Republic Services #620 | trash | 2690-000 | | 1,020.17 | -13,285.25 |
| 03/13/18 | 11203 | Running Bull Productions | promotion/marketing | 2690-000 | | 2,057.00 | -15,342.25 |
| 03/13/18 | 11204 | UCR, INC | Payment | 2690-000 | | 513.10 | -15,855.35 |
| 03/13/18 | 11205 | XL Landscaping Development | landscaping | 2690-000 | | 415.00 | -16,270.35 |
| 03/13/18 | 11206 | CLARK COUNTY BUSINESS LICENSE | licensing | 2690-000 | | 6,120.00 | -22,390.35 |
| 03/14/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 1,500.00 | | -20,890.35 |
| 03/15/18 | | ACF Debit | SOUTHERN GLAZER FINTECHEFT 180315 | 2690-000 | | 2,132.49 | -23,022.84 |
| 03/15/18 | | ACF Debit | NV GCB TAX 7756847716 180315 | 2690-000 | | 6,106.51 | -29,129.35 |
| 03/19/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 5,000.00 | | -24,129.35 |
| 03/19/18 | {37} | ACH Credit | SOUTHERN GLAZER FINTECHEFT  180319 | 1230-000 | 90.00 | | -24,039.35 |
| 03/19/18 | 11207 | Cox  Communications | cable and tv | 2690-000 | | 1,763.81 | -25,803.16 |
| 03/20/18 | 11208 | AT&T Mobility | phone service | 2690-000 | | 55.34 | -25,858.50 |
| 03/20/18 | 11209 | Closeout Surplus & Savings DBA | furniture/misc. items | 2690-000 | | 470.89 | -26,329.39 |
| 03/20/18 | 11210 | City of Henderson Utility Serv | utilities | 2690-000 | | 934.69 | -27,264.08 |
| 03/20/18 | 11211 | International Game Technology | gaming/licensing | 2690-000 | | 277.72 | -27,541.80 |
| 03/20/18 | 11212 | Interblock Gaming | gaming/licensing | 2690-000 | | 2,700.83 | -30,242.63 |
| 03/20/18 | 11213 | Southwest Gas Corporation | gas utility | 2690-000 | | 1,070.12 | -31,312.75 |
| 03/20/18 | 11214 | SO. NV Environmental Services | licensing | 2690-000 | | 400.00 | -31,712.75 |
| 03/20/18 | 11215 | UCR, INC | Payment | 2690-000 | | 488.48 | -32,201.23 |
| 03/20/18 | 11216 | PREMIUM ASSIGNMENT CORP | insurance | 2690-000 | | 3,229.24 | -35,430.47 |
| 03/20/18 | | ACF Debit | IRS USATAXPYMT 180320 | 2690-000 | | 360.72 | -35,791.19 |
| 03/21/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,000.00 | | -33,791.19 |
| 03/21/18 | | Online Transfer Cr | REF 0801823L FUNDS TRANSFER FRMDEP XXXXXX6703 | 9999-000 | 4,800.00 | | -28,991.19 |
| 03/21/18 | | Online Transfer Cr | REF 0801823L FUNDS TRANSFER FRMDEP XXXXXX9880 | 9999-000 | 10,500.00 | | -18,491.19 |
| 03/21/18 | | Online Transfer Cr | REF 0801822L FUNDS TRANSFER FRMDEP XXXXXX6679 | 9999-000 | 28,000.00 | | 9,508.81 |
| 03/21/18 | 11217 | Shetakis Wholesalers | food distributor | 2690-000 | | 20,198.18 | -10,689.37 |
| 03/21/18 | 11218 | UniFirst Corporation | uniform rental | 2690-000 | | 645.36 | -11,334.73 |
| 03/21/18 | 11219 | Universal Bakery INC. | bakery for restaurant | 2690-000 | | 872.79 | -12,207.52 |
| 03/21/18 | 11220 | Mike Oxsen | Payment | 2690-000 | | 354.38 | -12,561.90 |
| 03/22/18 | | ACF Debit | SOUTHERN GLAZER FINTECHEFT 180322 | 2690-000 | | 1,844.57 | -14,406.47 |
| 03/23/18 | {37} | Deposit | Deposit | 1230-000 | 6.98 | | -14,399.49 |

Subtotals : | $51,896.98 | $62,580.72

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | | | | | |
|---|---|---|---|---|---|
| **Case Number:** | 16-15521-GS | | **Trustee:** | Brian D. Shapiro (007422) | |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC | | **Bank Name:** | Bank of Nevada | |
| | | | **Account:** | 3279 - General Acct - Klondike | |
| **Taxpayer ID #:** | **-***8510 | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 11/10/21 | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,500.00 | | -11,899.49 |
| 03/26/18 | {37} | ACH Credit | SOUTHERN GLAZER FINTECHEFT  180326 | 1230-000 | 120.00 | | -11,779.49 |
| 03/28/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,500.00 | | -9,279.49 |
| 03/28/18 | | Online Transfer Cr | REF 0870945L FUNDS TRANSFER FRMDEP<br>XXXXXX9880 | 9999-000 | 11,200.00 | | 1,920.51 |
| 03/28/18 | | Online Transfer Cr | REF 0870946L FUNDS TRANSFER FRMDEP<br>XXXXXX6703 | 9999-000 | 12,000.00 | | 13,920.51 |
| 03/28/18 | | Online Transfer Cr | REF 0870944L FUNDS TRANSFER FRMDEP<br>XXXXXX6679 | 9999-000 | 17,300.00 | | 31,220.51 |
| 03/28/18 | | ACF Debit | NV GCB TAX 7756847716 180328 | 2690-000 | | 4,080.00 | 27,140.51 |
| 03/29/18 | | ACF Debit | SOUTHERN GLAZER FINTECHEFT 180329 | 2690-000 | | 1,394.83 | 25,745.68 |
| 04/01/18 | 11221 | Klondike Partners, LLC | landlord | 2690-000 | | 17,000.00 | 8,745.68 |
| 04/01/18 | 11222 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 631.85 | 8,113.83 |
| 04/01/18 | 11223 | Shetakis Wholesalers | food distributor | 2690-000 | | 8,479.45 | -365.62 |
| 04/02/18 | {37} | ACH Credit | Southern Glazer Fintecheft 180402 | 1230-000 | 60.00 | | -305.62 |
| 04/02/18 | 11224 | Harris Okashige | Payment | 2690-000 | | 725.53 | -1,031.15 |
| 04/02/18 | 11225 | Susan Shaw | Payment | 2690-000 | | 50.00 | -1,081.15 |
| 04/02/18 | 11226 | David Nolan | Payment | 2690-000 | | 1,110.17 | -2,191.32 |
| 04/02/18 | | Miscellaneous Debit | Misc. Debit | 2690-000 | | 750.00 | -2,941.32 |
| 04/02/18 | | Miscellaneous Debit | Misc. Debit | 2690-000 | | 1,250.00 | -4,191.32 |
| 04/02/18 | | Miscellaneous Debit | Misc. Debit | 2690-000 | | 1,500.00 | -5,691.32 |
| 04/03/18 | 11227 | Katy Danko | Payment | 2690-000 | | 231.77 | -5,923.09 |
| 04/03/18 | 11228 | JAHANSHAH AAZODI | Payment | 2690-000 | | 90.00 | -6,013.09 |
| 04/03/18 | 11229 | Entertainment Destination INC | promotions | 2690-000 | | 600.00 | -6,613.09 |
| 04/03/18 | 11230 | Stephanie DeGraw | Payment | 2690-000 | | 225.00 | -6,838.09 |
| 04/04/18 | {37} | Deposit | Deposit | 1230-000 | 3,000.00 | | -3,838.09 |
| 04/04/18 | | Online Transfer Cr | REF 0941236L Funds Transfer FRMDEP<br>XXXXXX6703 | 9999-000 | 7,600.00 | | 3,761.91 |
| 04/04/18 | | Online Transfer Cr | REF 0941236L Funds Transfer FRMDEP<br>XXXXXX9880 | 9999-000 | 19,400.00 | | 23,161.91 |
| 04/04/18 | | Online Transfer Cr | REF 0941235L Funds Transfer FRMDEP<br>XXXXXX6679 | 9999-000 | 25,000.00 | | 48,161.91 |
| 04/04/18 | 11231 | Aire- Master of Las Vegas | odor control - hand care - soap | 2690-000 | | 75.78 | 48,086.13 |
| 04/04/18 | 11232 | Airgas National Carbonation | co2 for bar (creates carbonation for drinks) | 2690-000 | | 209.83 | 47,876.30 |
| 04/04/18 | 11233 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 3,481.46 | 44,394.84 |
| 04/04/18 | 11234 | Closeout Surplus & Savings DBA | furniture/misc. items | 2690-000 | | 405.94 | 43,988.90 |
| 04/04/18 | 11235 | DiTronics LLC | financial services | 2690-000 | | 739.79 | 43,249.11 |

Subtotals : $100,680.00    $43,031.40

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Trustee: Brian D. Shapiro (007422)
Bank Name: Bank of Nevada
Account: 3279 - General Acct - Klondike
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/04/18 | 11236 | Healliam  INC | Payment | 2690-000 | | 300.00 | 42,949.11 |
| 04/04/18 | 11237 | International Game Technology | gaming/licensing | 2690-000 | | 1,684.19 | 41,264.92 |
| 04/04/18 | 11239 | The Promo Shack | marketing promotion | 2690-000 | | 647.00 | 40,617.92 |
| 04/04/18 | 11240 | Skywire | promotion/marketing | 2690-000 | | 384.00 | 40,233.92 |
| 04/04/18 | 11241 | UCR, INC | Payment | 2690-000 | | 257.63 | 39,976.29 |
| 04/04/18 | 11242 | XL Landscaping Development | landscaping | 2690-000 | | 415.00 | 39,561.29 |
| 04/04/18 | 11243 | Mike Oxsen | Payment | 2690-000 | | 56.29 | 39,505.00 |
| 04/04/18 | 11244 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 3,643.17 | 35,861.83 |
| 04/04/18 | 11245 | Shetakis Wholesalers | food distributor | 2690-000 | | 14,821.63 | 21,040.20 |
| 04/04/18 | 11246 | UniFirst Corporation | uniform rental | 2690-000 | | 850.83 | 20,189.37 |
| 04/04/18 | 11247 | US FOODS | food distributor | 2690-000 | | 1,344.71 | 18,844.66 |
| 04/04/18 | 11248 | CASH | Transfer to casino cage | 2690-000 | | 30,000.00 | -11,155.34 |
| 04/04/18 | 11249 | Bonanza Beverage Co | alcohol and beverages | 2690-000 | | 739.80 | -11,895.14 |
| 04/05/18 | | ACH Debit | Southern Glazer Fintecheft 180405 | 2690-000 | | 954.15 | -12,849.29 |
| 04/09/18 | {37} | ACH Credit | Southern Glazer Fintecheft 180409 | 1230-000 | 120.00 | | -12,729.29 |
| 04/09/18 | 11250 | Bonanza Beverage Co | alcohol and beverages | 2690-000 | | 264.60 | -12,993.89 |
| 04/10/18 | | Online Transfer Cr | REF 1001438L Funds Transfer FRMDEP<br>XXXXXX6703 | 9999-000 | 7,500.00 | | -5,493.89 |
| 04/10/18 | | Online Transfer Cr | REF 1001438L Funds Transfer FRMDEP<br>XXXXXX6679 | 9999-000 | 12,700.00 | | 7,206.11 |
| 04/10/18 | | Online Transfer Cr | REF 1001439L Funds Transfer FRMDEP<br>XXXXXX9880 | 9999-000 | 13,100.00 | | 20,306.11 |
| 04/10/18 | 11251 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 881.69 | 19,424.42 |
| 04/10/18 | 11252 | Great Buns Bakery | bakery for restaurant | 2690-000 | | 2,409.70 | 17,014.72 |
| 04/10/18 | 11253 | Universal Bakery INC. | bakery for restaurant | 2690-000 | | 446.36 | 16,568.36 |
| 04/11/18 | {37} | Deposit | Deposit | 1230-000 | 30,000.00 | | 46,568.36 |
| 04/11/18 | 11254 | JAHANSHAH AZODI | Payment | 2690-000 | | 75.00 | 46,493.36 |
| 04/11/18 | 11255 | Mike Oxsen | Payment | 2690-000 | | 76.75 | 46,416.61 |
| 04/12/18 | | ACH Debit | Southern Glazer Fintecheft 180412 | 2690-000 | | 1,675.48 | 44,741.13 |
| 04/13/18 | | ACH Debit | NV GCB TAX 7756847716 180419 | 2690-000 | | 20,459.68 | 24,281.45 |
| 04/16/18 | {37} | Deposit | Deposit | 1230-000 | 3,000.00 | | 27,281.45 |
| 04/16/18 | {37} | ACH Debit | Southern Glazer Fintecheft 180416 | 1230-000 | 60.00 | | 27,341.45 |
| 04/16/18 | 11256 | International Game Technology | gaming/licensing | 2690-000 | | 549.51 | 26,791.94 |
| 04/16/18 | 11257 | International Game Technology | gaming/licensing | 2690-000 | | 8,400.00 | 18,391.94 |
| 04/16/18 | 11258 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 190.04 | 18,201.90 |
| 04/16/18 | 11259 | Hidden Fruit LLC | food product for restaurant | 2690-000 | | 5,000.00 | 13,201.90 |
| 04/16/18 | 11260 | Infinity Heating And Cooling | heating/cooling service | 2690-000 | | 290.83 | 12,911.07 |

Subtotals :              $66,480.00       $96,818.04

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM      V.20.36

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 3279 - General Acct - Klondike |

| | |
|---|---|
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/16/18 | 11261 | Infinity Heating And Cooling | heating/cooling service | 2690-000 | | 295.00 | 12,616.07 |
| 04/16/18 | 11262 | Live WIre Electric LLC | electrical services | 2690-000 | | 500.00 | 12,116.07 |
| 04/16/18 | 11263 | Messco-USA, INC | for restaurant - grease removal | 2690-000 | | 425.00 | 11,691.07 |
| 04/16/18 | 11264 | NV ENERGY | electricity | 2690-000 | | 7,527.55 | 4,163.52 |
| 04/16/18 | 11265 | Republic Services #620 | trash | 2690-000 | | 1,133.24 | 3,030.28 |
| 04/16/18 | 11266 | Running Bull Productions | promotion/marketing | 2690-000 | | 1,918.45 | 1,111.83 |
| 04/16/18 | 11267 | Southwest Gas Corporation | gas utility | 2690-000 | | 1,055.50 | 56.33 |
| 04/17/18 | | Online Transfer Cr | REF 1071256L Funds Transfer FRMDEP XXXXXX6703 | 9999-000 | 7,200.00 | | 7,256.33 |
| 04/17/18 | | Online Transfer Cr | REF 1071256L Funds Transfer FRMDEP XXXXXX9880 | 9999-000 | 12,700.00 | | 19,956.33 |
| 04/17/18 | | Online Transfer Cr | REF 1071256L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 18,500.00 | | 38,456.33 |
| 04/17/18 | 11268 | Cox  Communications | cable and tv | 2690-000 | | 1,762.23 | 36,694.10 |
| 04/17/18 | 11269 | Nevada Department of Taxation | taxes | 2690-000 | | 9,021.71 | 27,672.39 |
| 04/17/18 | 11270 | National Insurance Consultants | insurance | 2690-000 | | 103.90 | 27,568.49 |
| 04/17/18 | 11271 | PREMIUM ASSIGNMENT CORP | insurance | 2690-000 | | 3,229.24 | 24,339.25 |
| 04/18/18 | {37} | Deposit | Deposit | 1230-000 | 3,000.00 | | 27,339.25 |
| 04/18/18 | 11272 | Katy Danko | Payment | 2690-000 | | 249.57 | 27,089.68 |
| 04/18/18 | 11273 | Familian Partners | Landlord | 2690-000 | | 13,383.20 | 13,706.48 |
| 04/18/18 | 11274 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 673.62 | 13,032.86 |
| 04/18/18 | 11275 | Heartland Waffles | food products for restaurant | 2690-000 | | 103.00 | 12,929.86 |
| 04/18/18 | 11276 | UniFirst Corporation | uniform rental | 2690-000 | | 336.99 | 12,592.87 |
| 04/19/18 | | ACH Debit | Southern Glazer Fintecheft 180419 | 2690-000 | | 1,094.68 | 11,498.19 |
| 04/23/18 | {37} | Deposit | Deposit | 1230-000 | 6,000.00 | | 17,498.19 |
| 04/23/18 | {37} | ACH Debit | Southern Glazer Fintecheft 180423 | 1230-000 | 60.00 | | 17,558.19 |
| 04/23/18 | 11277 | Airgas National Carbonation | co2 for bar (creates carbonation for drinks) | 2690-000 | | 87.31 | 17,470.88 |
| 04/23/18 | 11278 | All World Promotions | promotional items for casino | 2690-000 | | 1,126.21 | 16,344.67 |
| 04/23/18 | 11279 | American Gaming Systems | slot machine/gaming | 2690-000 | | 852.01 | 15,492.66 |
| 04/23/18 | 11280 | AT&T Mobility | phone service | 2690-000 | | 55.18 | 15,437.48 |
| 04/23/18 | {281} | Bally Technologies | gaming equipment/licensing | 2690-000 | | 270.77 | 15,166.71 |
| 04/23/18 | 11282 | Brinks  INC | armed delivery of cash | 2690-000 | | 600.60 | 14,566.11 |
| 04/23/18 | 11283 | Carbon Island Toner Mgnt | computer/printer supplies | 2690-000 | | 249.40 | 14,316.71 |
| 04/23/18 | 11284 | Closeout Surplus & Savings DBA | furniture/misc. items | 2690-000 | | 405.94 | 13,910.77 |
| 04/23/18 | 11285 | Direct TV | cable tv | 2690-000 | | 470.94 | 13,439.83 |
| 04/23/18 | 11286 | City of Henderson Utility Serv | utilities | 2690-000 | | 1,034.36 | 12,405.47 |
| 04/23/18 | 11287 | HN Media | promotions/marketing | 2690-000 | | 4,000.00 | 8,405.47 |

Subtotals :                    $47,460.00        $51,965.60

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Trustee: Brian D. Shapiro (007422)
Bank Name: Bank of Nevada
Account: 3279 - General Acct - Klondike
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/23/18 | 11288 | International Game Technology | gaming/licensing | 2690-000 | | 538.21 | 7,867.26 |
| 04/23/18 | 11289 | International Game Technology | gaming/licensing | 2690-000 | | 811.53 | 7,055.73 |
| 04/23/18 | 11290 | Infinity Heating And Cooling | heating/cooling service | 2690-000 | | 290.83 | 6,764.90 |
| 04/23/18 | 11291 | Interblock Gaming | gaming/licensing | 2690-000 | | 1,777.43 | 4,987.47 |
| 04/23/18 | 11292 | iTech Las Vegas | services for computers | 2690-000 | | 1,361.89 | 3,625.58 |
| 04/23/18 | 11293 | Nevada Sun Control | security film/tint for windows | 2690-000 | | 480.00 | 3,145.58 |
| 04/23/18 | 11294 | Reliable Pump  INC | pumps/motors for equipment - restaurant | 2690-000 | | 615.00 | 2,530.58 |
| 04/23/18 | 11295 | Skywire | promotion/marketing | 2690-000 | | 360.00 | 2,170.58 |
| 04/23/18 | 11296 | SO. NV Environmental Services | licensing | 2690-000 | | 300.00 | 1,870.58 |
| 04/23/18 | 11297 | Vegas Retail Supply | furniture | 2690-000 | | 159.17 | 1,711.41 |
| 04/23/18 | 11298 | Werdco BC. INC | transport company | 2690-000 | | 1,650.00 | 61.41 |
| 04/23/18 | 11299 | Mike Oxsen | Payment | 2690-000 | | 817.09 | -755.68 |
| 04/24/18 | 11300 | Southern Glazer's of NV | beverages - alcohol | 2690-000 | | 832.33 | -1,588.01 |
| 04/25/18 | {37} | Deposit | Deposit | 1230-000 | 3,000.00 | | 1,411.99 |
| 04/25/18 | | ACH Debit | IRS USATAXPYMT 180426 | 2690-000 | | 398.83 | 1,013.16 |
| 04/26/18 | | Online Transfer Cr | REF 1161043L Funds Transfer FRMDEP XXXXXX6703 | 9999-000 | 7,500.00 | | 8,513.16 |
| 04/26/18 | | Online Transfer Cr | REF 1161044L Funds Transfer FRMDEP XXXXXX9880 | 9999-000 | 14,400.00 | | 22,913.16 |
| 04/26/18 | | Online Transfer Cr | REF 1161045L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 17,600.00 | | 40,513.16 |
| 04/26/18 | | ACH Debit | Southern Glazer Fintecheft 180426 | 2690-000 | | 1,305.14 | 39,208.02 |
| 04/30/18 | {37} | Deposit | Deposit | 1230-000 | 2,000.00 | | 41,208.02 |
| 04/30/18 | {37} | ACH Credit | Southern Glazer Fintecheft 180430 | 1230-000 | 60.00 | | 41,268.02 |
| 04/30/18 | 11301 | JAHANSHAH AZODI | Payment | 2690-000 | | 120.00 | 41,148.02 |
| 04/30/18 | 11302 | Johnson Business Machines INC. | supplier for cups and cards for casino | 2690-000 | | 2,305.73 | 38,842.29 |
| 05/01/18 | 11303 | Entertainment Destination INC | promotions | 2690-000 | | 600.00 | 38,242.29 |
| 05/02/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,000.00 | | 40,242.29 |
| 05/02/18 | 11304 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 992.41 | 39,249.88 |
| 05/02/18 | 11305 | DiTronics LLC | financial services | 2690-000 | | 639.32 | 38,610.56 |
| 05/02/18 | 11306 | Hidden Fruit LLC | food product for restaurant | 2690-000 | | 5,000.00 | 33,610.56 |
| 05/02/18 | 11307 | International Game Technology | gaming/licensing | 2690-000 | | 1,636.03 | 31,974.53 |
| 05/02/18 | 11308 | Infinity Heating And Cooling | heating/cooling service | 2690-000 | | 290.83 | 31,683.70 |
| 05/02/18 | 11309 | Interior Electric, INC | electrical service | 2690-000 | | 195.00 | 31,488.70 |
| 05/02/18 | 11310 | Klondike Partners, LLC | landlord | 2690-000 | | 17,000.00 | 14,488.70 |
| 05/02/18 | 11312 | Reliable Pump  INC | pumps/motors for equipment - restaurant | 2690-000 | | 185.00 | 14,303.70 |
| 05/02/18 | 11313 | SCBG Advertising | promotion/marketing | 2690-000 | | 4,199.00 | 10,104.70 |

Subtotals :  $46,560.00   $44,860.77

Exhibit 9

**Form 2**

Page: 29

**Cash Receipts And Disbursements Record**

Case Number:  16-15521-GS
Case Name:    NEVADA GAMING PARTNERS, LLC

Trustee:      Brian D. Shapiro (007422)
Bank Name:    Bank of Nevada
Account:      3279 - General Acct - Klondike
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

Taxpayer ID #:  **-***8510
Period Ending:  11/10/21

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/03/18 | | Online Transfer Cr | REF 1231248L Funds Transfer FRMDEP XXXXXX6703 | 9999-000 | 7,000.00 | | 17,104.70 |
| 05/03/18 | | Online Transfer Cr | REF 1231247L Funds Transfer FRMDEP XXXXXX9880 | 9999-000 | 14,000.00 | | 31,104.70 |
| 05/03/18 | | Online Transfer Cr | REF 1231247L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 15,300.00 | | 46,404.70 |
| 05/03/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 180503 | 2690-000 | | 1,592.35 | 44,812.35 |
| 05/04/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 180504 | 2690-000 | | 312.00 | 44,500.35 |
| 05/07/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,000.00 | | 46,500.35 |
| 05/07/18 | {37} | ACH Credit | SOUTHERN GLAZER FINTECHEFT 180507 | 1230-000 | 90.00 | | 46,590.35 |
| 05/07/18 | 11314 | David Nolan | Payment | 2690-000 | | 963.20 | 45,627.15 |
| 05/07/18 | 11315 | Harris Okashige | Payment | 2690-000 | | 926.48 | 44,700.67 |
| 05/07/18 | 11316 | Susan Shaw | Payment | 2690-000 | | 50.00 | 44,650.67 |
| 05/07/18 | 11317 | Bonanza Beverage Co | alcohol and beverages | 2690-000 | | 642.60 | 44,008.07 |
| 05/07/18 | 11318 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 641.95 | 43,366.12 |
| 05/07/18 | 11319 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 1,891.10 | 41,475.02 |
| 05/07/18 | 11320 | Fun City Foods | food distributor | 2690-000 | | 127.50 | 41,347.52 |
| 05/07/18 | 11321 | Great Buns Bakery | bakery for restaurant | 2690-000 | | 2,101.72 | 39,245.80 |
| 05/07/18 | 11322 | Shetakis Wholesalers | food distributor | 2690-000 | | 28,102.33 | 11,143.47 |
| 05/07/18 | 11323 | UniFirst Corporation | uniform rental | 2690-000 | | 1,890.06 | 9,253.41 |
| 05/07/18 | 11324 | US FOODS | food distributor | 2690-000 | | 1,808.38 | 7,445.03 |
| 05/08/18 | 11325 | Nevada Department of Taxation | taxes | 2690-000 | | 9,352.30 | -1,907.27 |
| 05/09/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,500.00 | | 592.73 |
| 05/09/18 | | Online Transfer Cr | REF 1291523L Funds Transfer FRMDEP XXXXXX6703 | 9999-000 | 7,000.00 | | 7,592.73 |
| 05/09/18 | | Online Transfer Cr | REF 1291523L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 11,800.00 | | 19,392.73 |
| 05/09/18 | | Online Transfer Cr | REF 1291524L Funds Transfer FRMDEP XXXXXX9880 | 9999-000 | 12,300.00 | | 31,692.73 |
| 05/09/18 | 11326 | Aire- Master of Las Vegas | odor control - hand care - soap | 2690-000 | | 75.78 | 31,616.95 |
| 05/09/18 | 11327 | Airgas National Carbonation | co2 for bar (creates carbonation for drinks) | 2690-000 | | 87.31 | 31,529.64 |
| 05/09/18 | 11328 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 4,826.66 | 26,702.98 |
| 05/09/18 | 11329 | Everi Games INC. | Payment | 2690-000 | | 732.51 | 25,970.47 |
| 05/09/18 | 11330 | Infinity Heating And Cooling | heating/cooling service | 2690-000 | | 79.00 | 25,891.47 |
| 05/09/18 | 11331 | Interior Electric, INC | electrical service | 2690-000 | | 159.00 | 25,732.47 |
| 05/09/18 | 11332 | NV ENERGY | electricity | 2690-000 | | 8,519.82 | 17,212.65 |
| 05/09/18 | 11333 | Mike Oxsen | Payment | 2690-000 | | 30.88 | 17,181.77 |

Subtotals :  $71,990.00   $64,912.93

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |
| | | |
| Taxpayer ID #: | **-***8510 | |
| Period Ending: | 11/10/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 3279 - General Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/09/18 | 11334 | Running Bull Productions | promotion/marketing | 2690-000 | | 1,663.45 | 15,518.32 |
| 05/09/18 | 11335 | Skywire | promotion/marketing | 2690-000 | | 360.00 | 15,158.32 |
| 05/09/18 | 11336 | XL Landscaping Development | landscaping | 2690-000 | | 415.00 | 14,743.32 |
| 05/10/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 180510 | 2690-000 | | 2,345.31 | 12,398.01 |
| 05/14/18 | {37} | ACH Credit | SOUTHERN GLAZER FINTECHEFT 180514 | 1230-000 | 180.00 | | 12,578.01 |
| 05/14/18 | 11337 | Katy Danko | Payment | 2690-000 | | 314.17 | 12,263.84 |
| 05/15/18 | | Online Transfer Cr | REF 1351422L Funds Transfer FRMDEP XXXXXX6703 | 9999-000 | 3,400.00 | | 15,663.84 |
| 05/15/18 | | Online Transfer Cr | REF 1351421L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 7,200.00 | | 22,863.84 |
| 05/15/18 | | Online Transfer Cr | REF 1351421L Funds Transfer FRMDEP XXXXXX9880 | 9999-000 | 10,400.00 | | 33,263.84 |
| 05/15/18 | 11338 | Cox  Communications | cable and tv | 2690-000 | | 1,762.23 | 31,501.61 |
| 05/15/18 | 11339 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 682.02 | 30,819.59 |
| 05/15/18 | 11340 | Shetakis Wholesalers | food distributor | 2690-000 | | 9,752.77 | 21,066.82 |
| 05/15/18 | 11341 | UniFirst Corporation | uniform rental | 2690-000 | | 198.25 | 20,868.57 |
| 05/15/18 | 11342 | Universal Bakery INC. | bakery for restaurant | 2690-000 | | 584.48 | 20,284.09 |
| 05/15/18 | | ACH Debit | NV GCB TAX 7756847716 180515 | 2690-000 | | 26,230.99 | -5,946.90 |
| 05/16/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 3,000.00 | | -2,946.90 |
| 05/16/18 | 11343 | All World Promotions | promotional items for casino | 2690-000 | | 991.68 | -3,938.58 |
| 05/16/18 | 11344 | JAHANSHAH AZODI | Payment | 2690-000 | | 200.00 | -4,138.58 |
| 05/16/18 | 11345 | Brinks  INC | armed delivery of cash | 2690-000 | | 603.30 | -4,741.88 |
| 05/16/18 | 11346 | Direct TV | cable tv | 2690-000 | | 475.25 | -5,217.13 |
| 05/16/18 | 11347 | Familian Partners | Landlord | 2690-000 | | 10,796.60 | -16,013.73 |
| 05/16/18 | 11348 | Henderson Chamber of Commerce | membership in city -marketing | 2690-000 | | 845.00 | -16,858.73 |
| 05/16/18 | 11349 | International Game Technology | gaming/licensing | 2690-000 | | 560.82 | -17,419.55 |
| 05/16/18 | 11350 | Interblock Gaming | gaming/licensing | 2690-000 | | 739.44 | -18,158.99 |
| 05/16/18 | 11351 | iTech Las Vegas | services for computers | 2690-000 | | 1,361.89 | -19,520.88 |
| 05/16/18 | 11352 | iTech Las Vegas | services for computers | 2690-000 | | 32.48 | -19,553.36 |
| 05/16/18 | 11353 | Republic Services #620 | trash | 2690-000 | | 1,057.86 | -20,611.22 |
| 05/16/18 | 11354 | Southwest Gas Corporation | gas utility | 2690-000 | | 1,198.72 | -21,809.94 |
| 05/16/18 | 11355 | Mike Oxsen | Payment | 2690-000 | | 34.03 | -21,843.97 |
| 05/17/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 180517 | 2690-000 | | 992.20 | -22,836.17 |
| 05/21/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,000.00 | | -20,836.17 |
| 05/21/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 180521 | 2690-000 | | 11.65 | -20,847.82 |
| 05/22/18 | | Online Transfer Cr | REF 1421106 Funds Transfer FRMDEP XXXXXX9880 | 9999-000 | 9,600.00 | | -11,247.82 |

| | | | | Subtotals : | $35,780.00 | $64,209.59 | |

Exhibit 9

## Form 2

Page: 31

### Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 3279 - General Acct - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/22/18 | | Online Transfer Cr | REF 1421106 Funds Transfer FRMDEP XXXXXX6703 | 9999-000 | 12,600.00 | | 1,352.18 |
| 05/22/18 | | Online Transfer Cr | REF 1421106 Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 20,600.00 | | 21,952.18 |
| 05/23/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 3,000.00 | | 24,952.18 |
| 05/23/18 | 11356 | PREMIUM ASSIGNMENT CORP | insurance | 2690-000 | | 3,229.24 | 21,722.94 |
| 05/24/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 180524 | 2690-000 | | 1,076.45 | 20,646.49 |
| 05/29/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,000.00 | | 22,646.49 |
| 05/29/18 | {37} | ACH Credit | SOUTHERN GLAZER FINTECHEFT 180529 | 1230-000 | 90.00 | | 22,736.49 |
| 05/30/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,500.00 | | 25,236.49 |
| 05/30/18 | 11370 | Atlanta Computer Group Inc | parts for ATM | 2690-000 | | 190.00 | 25,046.49 |
| 05/30/18 | 11371 | American Gaming Systems | slot machine/gaming | 2690-000 | | 676.69 | 24,369.80 |
| 05/30/18 | 11372 | AT&T Mobility | phone service | 2690-000 | | 55.17 | 24,314.63 |
| 05/30/18 | 11373 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 3,784.06 | 20,530.57 |
| 05/30/18 | 11374 | Closeout Surplus & Savings DBA | furniture/misc. items | 2690-000 | | 692.49 | 19,838.08 |
| 05/30/18 | 11375 | Entertainment Destination INC | promotions | 2690-000 | | 600.00 | 19,238.08 |
| 05/30/18 | 11376 | Everi Games INC. | Payment | 2690-000 | | 108.37 | 19,129.71 |
| 05/30/18 | 11377 | City of Henderson Utility Serv | utilities | 2690-000 | | 1,210.74 | 17,918.97 |
| 05/30/18 | 11378 | International Game Technology | gaming/licensing | 2690-000 | | 2,053.13 | 15,865.84 |
| 05/30/18 | 11379 | Reliable Pump  INC | pumps/motors for equipment - restaurant | 2690-000 | | 947.71 | 14,918.13 |
| 05/30/18 | 11380 | SCBG Advertising | promotion/marketing | 2690-000 | | 1,834.00 | 13,084.13 |
| 05/30/18 | 11381 | SO. NV Environmental Services | licensing | 2690-000 | | 300.00 | 12,784.13 |
| 05/30/18 | 11382 | Vegas Retail Supply | furniture | 2690-000 | | 202.84 | 12,581.29 |
| 05/31/18 | | Online Transfer Cr | REF 1511001Funds Transfer FRMDEP XXXXXX9880 | 9999-000 | 9,100.00 | | 21,681.29 |
| 05/31/18 | | Online Transfer Cr | REF 1511001Funds Transfer FRMDEP XXXXXX6703 | 9999-000 | 9,400.00 | | 31,081.29 |
| 05/31/18 | | Online Transfer Cr | REF 1511001Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 15,700.00 | | 46,781.29 |
| 05/31/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 180531 | 2690-000 | | 1,734.61 | 45,046.68 |
| 06/01/18 | 11383 | Klondike Partners, LLC | landlord | 2690-000 | | 17,000.00 | 28,046.68 |
| 06/04/18 | {37} | Deposit | Deposit | 1230-000 | 2,000.00 | | 30,046.68 |
| 06/04/18 | {37} | ACH Credit | Southern Glazer Fintecheft 180604 | 1230-000 | 68.59 | | 30,115.27 |
| 06/04/18 | 11384 | Katy Danko | Payment | 2690-000 | | 626.96 | 29,488.31 |
| 06/04/18 | 11385 | David Nolan | Payment | 2690-000 | | 1,511.01 | 27,977.30 |
| 06/04/18 | 11386 | Harris Okashige | Payment | 2690-000 | | 1,009.64 | 26,967.66 |
| 06/04/18 | 11387 | Susan Shaw | Payment | 2690-000 | | 50.00 | 26,917.66 |

| | | | Subtotals : | | $77,058.59 | $38,893.11 | |

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Trustee: Brian D. Shapiro (007422)
Bank Name: Bank of Nevada
Account: 3279 - General Acct - Klondike
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/05/18 | 11388 | JAHANSHAH AZODI | Payment | 2690-000 | | 150.00 | 26,767.66 |
| 06/05/18 | 11389 | Bonanza Beverage Co | alcohol and beverages | 2690-000 | | 642.60 | 26,125.06 |
| 06/05/18 | 11390 | Shetakis Wholesalers | food distributor | 2690-000 | | 22,518.37 | 3,606.69 |
| 06/05/18 | 11391 | UniFirst Corporation | uniform rental | 2690-000 | | 415.70 | 3,190.99 |
| 06/05/18 | 11392 | Universal Bakery INC. | bakery for restaurant | 2690-000 | | 347.17 | 2,843.82 |
| 06/05/18 | 11393 | US FOODS | food distributor | 2690-000 | | 550.19 | 2,293.63 |
| 06/06/18 | {37} | Deposit | Deposit | 1230-000 | 3,000.00 | | 5,293.63 |
| 06/06/18 | | Online Transfer Cr | REF 1571606L Funds Transfer FRMDEP XXXXXX6703 | 9999-000 | 6,000.00 | | 11,293.63 |
| 06/06/18 | | Online Transfer Cr | REF 1571606L Funds Transfer FRMDEP XXXXXX9880 | 9999-000 | 12,800.00 | | 24,093.63 |
| 06/06/18 | | Online Transfer Cr | REF 1571605L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 14,700.00 | | 38,793.63 |
| 06/06/18 | 11394 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 3,462.79 | 35,330.84 |
| 06/06/18 | 11395 | All World Promotions | promotional items for casino | 2690-000 | | 831.98 | 34,498.86 |
| 06/06/18 | 11396 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 11,486.93 | 23,011.93 |
| 06/06/18 | 11397 | DiTronics LLC | financial services | 2690-000 | | 918.57 | 22,093.36 |
| 06/06/18 | 11398 | International Game Technology | gaming/licensing | 2690-000 | | 278.16 | 21,815.20 |
| 06/06/18 | 11399 | Infinity Heating And Cooling | heating/cooling service | 2690-000 | | 79.00 | 21,736.20 |
| 06/06/18 | 11400 | NV ENERGY | electricity | 2690-000 | | 9,383.01 | 12,353.19 |
| 06/06/18 | 11401 | Pest Control Solutions INC. | pest control | 2690-000 | | 150.00 | 12,203.19 |
| 06/06/18 | 11402 | Reliable Pump  INC | pumps/motors for equipment - restaurant | 2690-000 | | 195.00 | 12,008.19 |
| 06/06/18 | 11403 | Skywire | promotion/marketing | 2690-000 | | 360.00 | 11,648.19 |
| 06/06/18 | 11404 | Unitech Electronics INC | commercial security system | 2690-000 | | 285.00 | 11,363.19 |
| 06/07/18 | | ACH Debit | Southern Glazer Fintecheft 180607 | 2690-000 | | 1,638.31 | 9,724.88 |
| 06/11/18 | {37} | Deposit | Deposit | 1230-000 | 3,000.00 | | 12,724.88 |
| 06/11/18 | {37} | ACH Credit | Southern Glazer Fintecheft 180611 | 1230-000 | 60.00 | | 12,784.88 |
| 06/12/18 | 11405 | CITY OF HENDERSON | licensing | 2690-000 | | 7,575.00 | 5,209.88 |
| 06/12/18 | 11406 | CLARK COUNTY BUSINESS LICENSE | licensing | 2690-000 | | 6,060.00 | -850.12 |
| 06/12/18 | 11407 | Nevada Department of Taxation | taxes | 2690-000 | | 9,125.95 | -9,976.07 |
| 06/13/18 | {37} | Deposit | Deposit | 1230-000 | 2,500.00 | | -7,476.07 |
| 06/13/18 | | Online Transfer Cr | REF 1642056L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 3,900.00 | | -3,576.07 |
| 06/13/18 | | Online Transfer Cr | REF 1642057L Funds Transfer FRMDEP XXXXXX6703 | 9999-000 | 7,000.00 | | 3,423.93 |
| 06/13/18 | | Online Transfer Cr | REF 1642057L Funds Transfer FRMDEP | 9999-000 | 10,200.00 | | 13,623.93 |

| | | | | Subtotals : | $63,160.00 | $76,453.73 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 3279 - General Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | XXXXXX9880 | | | | |
| 06/14/18 | | ACH Debit | Southern Glazer Fintecheft 180614 | 2690-000 | | 867.55 | 12,756.38 |
| 06/14/18 | | ACH Debit | NV GCB TAX 7756847716 180614 | 2690-000 | | 15,615.83 | -2,859.45 |
| 06/18/18 | {37} | Deposit | Deposit | 1230-000 | 2,500.00 | | -359.45 |
| 06/18/18 | {37} | ACH Credit | Southern Glazer Fintecheft 180618 | 1230-000 | 60.00 | | -299.45 |
| 06/18/18 | 11408 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 812.40 | -1,111.85 |
| 06/18/18 | 11409 | Great Buns Bakery | bakery for restaurant | 2690-000 | | 2,606.11 | -3,717.96 |
| 06/18/18 | 11410 | Shetakis Wholesalers | food distributor | 2690-000 | | 20,298.41 | -24,016.37 |
| 06/18/18 | 11411 | UniFirst Corporation | uniform rental | 2690-000 | | 962.35 | -24,978.72 |
| 06/18/18 | 11412 | Familian Partners | Landlord | 2690-000 | | 9,190.36 | -34,169.08 |
| 06/19/18 | 11413 | Cox  Communications | cable and tv | 2690-000 | | 1,762.23 | -35,931.31 |
| 06/20/18 | {37} | Deposit | Deposit | 1230-000 | 2,500.00 | | -33,431.31 |
| 06/20/18 | | Online Transfer Cr | REF 1711123L Funds Transfer FRMDEP<br>XXXXXX6703 | 9999-000 | 7,200.00 | | -26,231.31 |
| 06/20/18 | | Online Transfer Cr | REF 1711123L Funds Transfer FRMDEP<br>XXXXXX9880 | 9999-000 | 7,700.00 | | -18,531.31 |
| 06/20/18 | | Online Transfer Cr | REF 1711123L Funds Transfer FRMDEP<br>XXXXXX6679 | 9999-000 | 10,600.00 | | -7,931.31 |
| 06/20/18 | | ACH Debit | Southern Glazer Fintecheft 180620 | 2690-000 | | 102.00 | -8,033.31 |
| 06/21/18 | | ACH Debit | Southern Glazer Fintecheft 180621 | 2690-000 | | 1,474.63 | -9,507.94 |
| 06/25/18 | {37} | Deposit | Deposit | 1230-000 | 2,000.00 | | -7,507.94 |
| 06/25/18 | {37} | ACH Credit | Southern Glazer Fintecheft 180625 | 1230-000 | 180.00 | | -7,327.94 |
| 06/25/18 | 11414 | JAHANSHAH AZODI | Payment | 2690-000 | | 250.00 | -7,577.94 |
| 06/26/18 | {37} | Deposit | Deposit | 1230-000 | 35,000.00 | | 27,422.06 |
| 06/26/18 | 11415 | Airgas National Carbonation | co2 for bar (creates carbonation for drinks) | 2690-000 | | 87.31 | 27,334.75 |
| 06/26/18 | 11416 | All World Promotions | promotional items for casino | 2690-000 | | 1,203.13 | 26,131.62 |
| 06/26/18 | 11417 | AGS  American Gaming Systems | slot machine updates | 2690-000 | | 915.67 | 25,215.95 |
| 06/26/18 | 11418 | AT&T Mobility | phone service | 2690-000 | | 55.17 | 25,160.78 |
| 06/26/18 | 11419 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 5,635.36 | 19,525.42 |
| 06/26/18 | 11420 | Brinks  INC | armed delivery of cash | 2690-000 | | 608.72 | 18,916.70 |
| 06/26/18 | 11421 | Carbon Island Toner Mgnt | computer/printer supplies | 2690-000 | | 206.79 | 18,709.91 |
| 06/26/18 | 11422 | Closeout Surplus & Savings DBA | furniture/misc. items | 2690-000 | | 750.26 | 17,959.65 |
| 06/26/18 | 11423 | Direct TV | cable tv | 2690-000 | | 475.22 | 17,484.43 |
| 06/26/18 | 11424 | Everi Games INC. | Payment | 2690-000 | | 583.13 | 16,901.30 |
| 06/26/18 | 11425 | Hidden Fruit LLC | food product for restaurant | 2690-000 | | 5,000.00 | 11,901.30 |
| 06/26/18 | 11426 | Interblock Gaming | gaming/licensing | 2690-000 | | 119.38 | 11,781.92 |
| 06/26/18 | 11427 | Pest Control Solutions INC. | pest control | 2690-000 | | 150.00 | 11,631.92 |
| | | | Subtotals : | | $67,740.00 | $69,732.01 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 34

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 3279 - General Acct - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/26/18 | 11428 | Precision Fire Protection INC. | fire services | 2690-000 | | 85.00 | 11,546.92 |
| 06/26/18 | 11429 | Reliable Pump  INC | pumps/motors for equipment - restaurant | 2690-000 | | 2,025.00 | 9,521.92 |
| 06/26/18 | 11430 | Republic Services #620 | trash | 2690-000 | | 1,003.64 | 8,518.28 |
| 06/26/18 | 11431 | Running Bull Productions | promotion/marketing | 2690-000 | | 1,851.30 | 6,666.98 |
| 06/26/18 | 11432 | SCBG Advertising | promotion/marketing | 2690-000 | | 1,400.00 | 5,266.98 |
| 06/26/18 | 11433 | Southwest Gas Corporation | gas utility | 2690-000 | | 1,155.56 | 4,111.42 |
| 06/26/18 | 11434 | SO. NV Environmental Services | licensing | 2690-000 | | 400.00 | 3,711.42 |
| 06/26/18 | 11435 | International Game Technology | gaming/licensing | 2690-000 | | 4,270.00 | -558.58 |
| 06/26/18 | 11436 | International Game Technology | gaming/licensing | 2690-000 | | 1,445.08 | -2,003.66 |
| 06/26/18 | 11437 | City of Henderson Utility Serv | utilities | 2690-000 | | 3,384.02 | -5,387.68 |
| 06/26/18 | 11438 | International Game Technology | gaming/licensing | 2690-000 | | 3,266.42 | -8,654.10 |
| 06/26/18 | 11439 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 668.71 | -9,322.81 |
| 06/26/18 | 11440 | UniFirst Corporation | uniform rental | 2690-000 | | 316.75 | -9,639.56 |
| 06/27/18 | {37} | Deposit | Deposit | 1230-000 | 2,500.00 | | -7,139.56 |
| 06/27/18 | | Online Transfer Cr | REF 1781007L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 5,000.00 | | -2,139.56 |
| 06/27/18 | | Online Transfer Cr | REF 1781008L Funds Transfer FRMDEP XXXXXX9880 | 9999-000 | 6,100.00 | | 3,960.44 |
| 06/27/18 | | Online Transfer Cr | REF 1781008L Funds Transfer FRMDEP XXXXXX6703 | 9999-000 | 7,300.00 | | 11,260.44 |
| 06/27/18 | 11446 | RETAIL ASSOC OF NEVADA | marketing promotion | 2690-000 | | 350.00 | 10,910.44 |
| 06/28/18 | {37} | Deposit | Deposit | 1230-000 | 25,000.00 | | 35,910.44 |
| 06/28/18 | | ACH Debit | Southern Glazer Fintecheft 180628 | 2690-000 | | 1,191.02 | 34,719.42 |
| 07/01/18 | 11441 | Shetakis Wholesalers | food distributor | 2690-000 | | 21,433.67 | 13,285.75 |
| 07/02/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,500.00 | | 15,785.75 |
| 07/02/18 | {37} | ACH Credit | SOUTHERN GLAZER FINTECHEFT 180702 | 1230-000 | 167.80 | | 15,953.55 |
| 07/02/18 | 11447 | Entertainment Destination INC | promotions | 2690-000 | | 600.00 | 15,353.55 |
| 07/02/18 | 11448 | Klondike Partners, LLC | landlord | 2690-000 | | 17,000.00 | -1,646.45 |
| 07/03/18 | 11449 | Harris Okashige | Payment | 2690-000 | | 916.28 | -2,562.73 |
| 07/03/18 | | ACH Debit | NV GCB TAX 7756847716 180703 | 2690-000 | | 54,540.00 | -57,102.73 |
| 07/05/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,000.00 | | -55,102.73 |
| 07/05/18 | | Online Transfer Cr | REF 1861026L FUNDS TRANSFER TO DEP XXXXXX6679 | 9999-000 | 3,200.00 | | -51,902.73 |
| 07/05/18 | | Online Transfer Cr | REF 1861027L FUNDS TRANSFER TO DEP XXXXXX6703 | 9999-000 | 4,800.00 | | -47,102.73 |
| 07/05/18 | | Online Transfer Cr | REF 1861026L FUNDS TRANSFER TO DEP XXXXXX9880 | 9999-000 | 8,200.00 | | -38,902.73 |

Subtotals :  $66,767.80    $117,302.45

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 16-15521-GS | | | Trustee: | Brian D. Shapiro (007422) | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | | Bank Name: | Bank of Nevada | |
| | | | | Account: | 3279 - General Acct - Klondike | |
| Taxpayer ID #: | **-***8510 | | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 11/10/21 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/05/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 180705 | 2690-000 | | 1,023.40 | -39,926.13 |
| 07/09/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,000.00 | | -37,926.13 |
| 07/09/18 | 11450 | David Nolan | Payment | 2690-000 | | 964.93 | -38,891.06 |
| 07/09/18 | 11451 | Susan Shaw | Payment | 2690-000 | | 50.00 | -38,941.06 |
| 07/09/18 | 11452 | Shift4 Payments | payment processing - credit card | 2690-000 | | 133.84 | -39,074.90 |
| 07/09/18 | 11453 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 454.49 | -39,529.39 |
| 07/09/18 | 11454 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 1,300.75 | -40,830.14 |
| 07/09/18 | 11455 | Great Buns Bakery | bakery for restaurant | 2690-000 | | 2,301.32 | -43,131.46 |
| 07/09/18 | 11456 | Shetakis Wholesalers | food distributor | 2690-000 | | 17,435.29 | -60,566.75 |
| 07/09/18 | 11457 | UniFirst Corporation | uniform rental | 2690-000 | | 554.04 | -61,120.79 |
| 07/09/18 | 11458 | US FOODS | food distributor | 2690-000 | | 566.69 | -61,687.48 |
| 07/10/18 | 11459 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 731.01 | -62,418.49 |
| 07/10/18 | 11460 | Bonanza Beverage Co | alcohol and beverages | 2690-000 | | 802.80 | -63,221.29 |
| 07/10/18 | 11461 | CITY OF HENDERSON | licensing | 2690-000 | | 400.00 | -63,621.29 |
| 07/11/18 | {37} | Deposit | Deposit | 1230-000 | 25,000.00 | | -38,621.29 |
| 07/11/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,500.00 | | -36,121.29 |
| 07/11/18 | 11463 | iTech Las Vegas | services for computers | 2690-000 | | 1,361.89 | -37,483.18 |
| 07/11/18 | 11464 | iTech Las Vegas | services for computers | 2690-000 | | 1,361.89 | -38,845.07 |
| 07/11/18 | 11465 | iTech Las Vegas | services for computers | 2690-000 | | 910.00 | -39,755.07 |
| 07/11/18 | 11466 | Nevada Department of Taxation | taxes | 2690-000 | | 9,949.10 | -49,704.17 |
| 07/12/18 | | Online Transfer Cr | REF 1930957L FUNDS TRANSFER TO DEP XXXXXX9880 | 9999-000 | 7,500.00 | | -42,204.17 |
| 07/12/18 | | Online Transfer Cr | REF 1930956L FUNDS TRANSFER TO DEP XXXXXX6703 | 9999-000 | 7,500.00 | | -34,704.17 |
| 07/12/18 | | Online Transfer Cr | REF 1930957L FUNDS TRANSFER TO DEP XXXXXX6679 | 9999-000 | 21,000.00 | | -13,704.17 |
| 07/12/18 | | Online Transfer Cr | REF 1931001L FUNDS TRANSFER TO DEP XXXXXX6679 | 9999-000 | 37,000.00 | | 23,295.83 |
| 07/12/18 | | Online Transfer Dr | REF 1930955L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 37,000.00 | -13,704.17 |
| 07/12/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 180713 | 2690-000 | | 1,574.27 | -15,278.44 |
| 07/13/18 | | ACH Debit | NV GCB TAX 7756847716 180713 | 2690-000 | | 11,629.62 | -26,908.06 |
| 07/16/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 1,500.00 | | -25,408.06 |
| 07/16/18 | {37} | ACH Credit | SOUTHERN GLAZER FINTECHEFT 180716 | 1230-000 | 180.00 | | -25,228.06 |
| 07/16/18 | 11467 | Airgas National Carbonation | co2 for bar (creates carbonation for drinks) | 2690-000 | | 87.31 | -25,315.37 |
| 07/16/18 | 11468 | All World Promotions | promotional items for casino | 2690-000 | | 1,267.49 | -26,582.86 |
| 07/16/18 | 11469 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 902.88 | -27,485.74 |

| | | | |
|---|---|---|---|
| | Subtotals : | $104,180.00 | $92,763.01 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | Bank Name: | Bank of Nevada |
| | | Account: | 3279 - General Acct - Klondike |
| Taxpayer ID #: | **-***8510 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/16/18 | 11470 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 2,947.49 | -30,433.23 |
| 07/16/18 | 11471 | Carbon Island Toner Mgnt | computer/printer supplies | 2690-000 | | 215.70 | -30,648.93 |
| 07/16/18 | 11472 | Direct TV | cable tv | 2690-000 | | 475.22 | -31,124.15 |
| 07/16/18 | 11473 | DiTronics LLC | financial services | 2690-000 | | 691.38 | -31,815.53 |
| 07/16/18 | 11474 | Hidden Fruit LLC | food product for restaurant | 2690-000 | | 2,500.00 | -34,315.53 |
| 07/16/18 | 11475 | High Impact Signs | signage - marketing | 2690-000 | | 590.50 | -34,906.03 |
| 07/16/18 | 11476 | International Game Technology | gaming/licensing | 2690-000 | | 1,263.02 | -36,169.05 |
| 07/16/18 | 11477 | International Game Technology | gaming/licensing | 2690-000 | | 2,100.00 | -38,269.05 |
| 07/16/18 | 11479 | Johnny Leon | Payment | 2690-000 | | 300.00 | -38,569.05 |
| 07/16/18 | 11480 | Messco-USA, INC | for restaurant - grease removal | 2690-000 | | 425.00 | -38,994.05 |
| 07/16/18 | 11481 | NV ENERGY | electricity | 2690-000 | | 10,030.91 | -49,024.96 |
| 07/16/18 | 11482 | Pest Control Solutions INC. | pest control | 2690-000 | | 300.00 | -49,324.96 |
| 07/16/18 | 11483 | Reliable Pump  INC | pumps/motors for equipment - restaurant | 2690-000 | | 1,879.00 | -51,203.96 |
| 07/16/18 | 11484 | Republic Services #620 | trash | 2690-000 | | 1,033.90 | -52,237.86 |
| 07/16/18 | 11485 | Running Bull Productions | promotion/marketing | 2690-000 | | 2,295.00 | -54,532.86 |
| 07/16/18 | 11486 | Skywire | promotion/marketing | 2690-000 | | 422.18 | -54,955.04 |
| 07/16/18 | 11487 | SO. Nevada Health District | license sing | 2690-000 | | 879.99 | -55,835.03 |
| 07/16/18 | 11488 | Southwest Gas Corporation | gas utility | 2690-000 | | 1,209.09 | -57,044.12 |
| 07/16/18 | 11489 | UCR, INC | Payment | 2690-000 | | 670.61 | -57,714.73 |
| 07/16/18 | 11490 | XL Landscaping Development | landscaping | 2690-000 | | 1,037.50 | -58,752.23 |
| 07/16/18 | 11491 | Closeout Surplus & Savings DBA | furniture/misc. items | 2690-000 | | 211.09 | -58,963.32 |
| 07/16/18 | 11492 | Cox  Communications | cable and tv | 2690-000 | | 1,761.34 | -60,724.66 |
| 07/17/18 | | Online Transfer Cr | REF 1981716L FUNDS TRANSFER TO DEP<br>XXXXXX6679 | 9999-000 | 7,100.00 | | -53,624.66 |
| 07/17/18 | | Online Transfer Cr | REF 1981717L FUNDS TRANSFER TO DEP<br>XXXXXX6703 | 9999-000 | 8,000.00 | | -45,624.66 |
| 07/17/18 | | Online Transfer Cr | REF 1981717L FUNDS TRANSFER TO DEP<br>XXXXXX9880 | 9999-000 | 11,200.00 | | -34,424.66 |
| 07/17/18 | 11493 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 856.13 | -35,280.79 |
| 07/17/18 | 11494 | Shetakis Wholesalers | food distributor | 2690-000 | | 5,252.96 | -40,533.75 |
| 07/17/18 | 11495 | Universal Bakery INC. | bakery for restaurant | 2690-000 | | 576.68 | -41,110.43 |
| 07/17/18 | 11496 | Familian Partners | Landlord | 2690-000 | | 10,997.77 | -52,108.20 |
| 07/17/18 | 11497 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 858.78 | -52,966.98 |
| 07/17/18 | 11498 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 7,424.49 | -60,391.47 |
| 07/17/18 | 11499 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 7,424.49 | -67,815.96 |
| 07/17/18 | 11500 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 10,000.00 | -77,815.96 |
| 07/17/18 | 11501 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 10,000.00 | -87,815.96 |

Subtotals :                $26,300.00          $86,630.22

Exhibit 9

# Form 2

Page: 37

## Cash Receipts And Disbursements Record

Case Number:  16-15521-GS
Case Name:    NEVADA GAMING PARTNERS, LLC

Taxpayer ID #:  **-***8510
Period Ending:  11/10/21

Trustee:      Brian D. Shapiro (007422)
Bank Name:    Bank of Nevada
Account:      3279 - General Acct - Klondike
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/17/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 180717 | 2690-000 | | 53.35 | -87,869.31 |
| 07/18/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,500.00 | | -85,369.31 |
| 07/18/18 | 11502 | National Insurance Consultants | insurance | 2690-000 | | 10,696.70 | -96,066.01 |
| 07/19/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 180719 | 2690-000 | | 1,240.97 | -97,306.98 |
| 07/23/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,100.00 | | -95,206.98 |
| 07/23/18 | {37} | ACH Credit | SOUTHERN GLAZER FINTECHEFT 180723 | 1230-000 | 90.00 | | -95,116.98 |
| 07/23/18 | | Online Transfer Cr | REF 2041108L FUNDS TRANSFER TO DEP XXXXXX6679 | 9999-000 | 1,000.00 | | -94,116.98 |
| 07/23/18 | | Online Transfer Cr | REF 2041202L FUNDS TRANSFER TO DEP XXXXXX9880 | 9999-000 | 2,100.00 | | -92,016.98 |
| 07/23/18 | 11503 | Heartland Waffles | food products for restaurant | 2690-000 | | 51.50 | -92,068.48 |
| 07/23/18 | 11504 | UniFirst Corporation | uniform rental | 2690-000 | | 481.80 | -92,550.28 |
| 07/23/18 | 11505 | Universal Bakery INC. | bakery for restaurant | 2690-000 | | 24.06 | -92,574.34 |
| 07/24/18 | 11506 | Katy Danko | Payment | 2690-000 | | 337.73 | -92,912.07 |
| 07/25/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 2,500.00 | | -90,412.07 |
| 07/25/18 | | Online Transfer Cr | REF 2060938L FUNDS TRANSFER TO DEP XXXXXX6679 | 9999-000 | 7,500.00 | | -82,912.07 |
| 07/25/18 | | Online Transfer Cr | REF 2060940L FUNDS TRANSFER TO DEP XXXXXX6703 | 9999-000 | 7,700.00 | | -75,212.07 |
| 07/25/18 | | Online Transfer Cr | REF 2060939L FUNDS TRANSFER TO DEP XXXXXX9880 | 9999-000 | 10,400.00 | | -64,812.07 |
| 07/26/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 180726 | 2690-000 | | 1,352.03 | -66,164.10 |
| 07/30/18 | {37} | Deposit | Deposit | 1230-000 | 25,000.00 | | -41,164.10 |
| 07/30/18 | {37} | Cash Vault Deposit | Deposit | 1230-000 | 1,500.00 | | -39,664.10 |
| 07/30/18 | {37} | ACH Credit | SOUTHERN GLAZER FINTECHEFT 180730 | 1230-000 | 60.00 | | -39,604.10 |
| 07/31/18 | {37} | Deposit | Deposit | 1230-000 | 50,000.00 | | 10,395.90 |
| 07/31/18 | | Online Transfer Cr | REF 2121345L FUNDS TRANSFER TO DEP XXXXXX6703 | 9999-000 | 7,300.00 | | 17,695.90 |
| 07/31/18 | | Online Transfer Cr | REF 2121345L FUNDS TRANSFER TO DEP XXXXXX9880 | 9999-000 | 8,900.00 | | 26,595.90 |
| 07/31/18 | | Online Transfer Cr | REF 2121344L FUNDS TRANSFER TO DEP XXXXXX6679 | 9999-000 | 11,400.00 | | 37,995.90 |
| 07/31/18 | 11507 | CITY OF HENDERSON | licensing | 2690-000 | | 1,500.00 | 36,495.90 |
| 08/01/18 | {37} | Deposit | Deposit | 1230-000 | 3,000.00 | | 39,495.90 |
| 08/01/18 | 11508 | David Nolan | Payment | 2690-000 | | 851.86 | 38,644.04 |
| 08/01/18 | 11509 | Harris Okashige | Payment | 2690-000 | | 927.77 | 37,716.27 |
| 08/01/18 | 11510 | Susan Shaw | Payment | 2690-000 | | 50.00 | 37,666.27 |

Subtotals :  $143,050.00  $17,567.77

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM   V.20.36

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
|---|---|---|---|---|
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 3279 - General Acct - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/18 | 11511 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 681.35 | 36,984.92 |
| 08/01/18 | 11512 | Fun City Foods | food distributor | 2690-000 | | 127.50 | 36,857.42 |
| 08/01/18 | 11513 | UniFirst Corporation | uniform rental | 2690-000 | | 240.90 | 36,616.52 |
| 08/01/18 | 11514 | US FOODS | food distributor | 2690-000 | | 716.13 | 35,900.39 |
| 08/01/18 | 11515 | Aire- Master of Las Vegas | odor control - hand care - soap | 2690-000 | | 151.56 | 35,748.83 |
| 08/01/18 | 11516 | AGS  American Gaming Systems | slot machine updates | 2690-000 | | 746.08 | 35,002.75 |
| 08/01/18 | 11517 | AT&T Mobility | phone service | 2690-000 | | 60.89 | 34,941.86 |
| 08/01/18 | 11518 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 1,715.09 | 33,226.77 |
| 08/01/18 | 11519 | Brinks  INC | armed delivery of cash | 2690-000 | | 610.07 | 32,616.70 |
| 08/01/18 | 11520 | Countywide Fire Services, Inc. | fire alarm services | 2690-000 | | 578.02 | 32,038.68 |
| 08/01/18 | 11521 | Entertainment Destination INC | promotions | 2690-000 | | 600.00 | 31,438.68 |
| 08/01/18 | 11522 | Everi Games INC. | Payment | 2690-000 | | 530.00 | 30,908.68 |
| 08/01/18 | 11523 | City of Henderson Utility Serv | utilities | 2690-000 | | 1,404.98 | 29,503.70 |
| 08/01/18 | 11524 | International Game Technology | gaming/licensing | 2690-000 | | 1,140.94 | 28,362.76 |
| 08/01/18 | 11525 | Infinity Heating And Cooling | heating/cooling service | 2690-000 | | 290.83 | 28,071.93 |
| 08/01/18 | 11526 | Interblock Gaming | gaming/licensing | 2690-000 | | 2,480.22 | 25,591.71 |
| 08/01/18 | 11528 | Pest Control Solutions INC. | pest control | 2690-000 | | 150.00 | 25,441.71 |
| 08/01/18 | 11529 | Reliable Pump  INC | pumps/motors for equipment - restaurant | 2690-000 | | 195.00 | 25,246.71 |
| 08/01/18 | 11530 | SCBG Advertising | promotion/marketing | 2690-000 | | 1,225.00 | 24,021.71 |
| 08/01/18 | 11531 | Slot-Tickets | these are likely winning tickets that are being cashed | 2690-000 | | 110.39 | 23,911.32 |
| 08/01/18 | 11532 | SO. NV Environmental Services | licensing | 2690-000 | | 300.00 | 23,611.32 |
| 08/01/18 | 11533 | Specialty Graphics | promotion/marketing | 2690-000 | | 375.00 | 23,236.32 |
| 08/01/18 | 11534 | UCR, INC | Payment | 2690-000 | | 128.82 | 23,107.50 |
| 08/01/18 | 11535 | Vegas Retail Supply | furniture | 2690-000 | | 202.84 | 22,904.66 |
| 08/02/18 | | ACH Debit | Southern Glazer Fintecheft 180802 | 2690-000 | | 1,418.29 | 21,486.37 |
| 08/03/18 | | ACH Debit | Southern Glazer Fintecheft 180803 | 2690-000 | | 490.20 | 20,996.17 |
| 08/06/18 | {37} | Deposit | Deposit | 1230-000 | 2,000.00 | | 22,996.17 |
| 08/06/18 | {37} | ACH Credit | Southern Glazer Fintecheft 180806 | 1230-000 | 90.00 | | 23,086.17 |
| 08/06/18 | 11536 | JAHANSHAH AZODI | Payment | 2690-000 | | 200.00 | 22,886.17 |
| 08/06/18 | 11537 | Klondike Partners, LLC | landlord | 2690-000 | | 17,000.00 | 5,886.17 |
| 08/07/18 | 11538 | CASH | Transfer to casino cage | 2690-000 | | 40,000.00 | -34,113.83 |
| 08/07/18 | 11539 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 2,014.45 | -36,128.28 |
| 08/07/18 | 11540 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 436.87 | -36,565.15 |
| 08/07/18 | 11541 | Shetakis Wholesalers | food distributor | 2690-000 | | 14,012.75 | -50,577.90 |
| 08/07/18 | 11542 | Airgas National Carbonation | co2 for bar (creates carbonation for drinks) | 2690-000 | | 87.31 | -50,665.21 |
| 08/07/18 | 11543 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 478.77 | -51,143.98 |

Subtotals :  $2,090.00   $90,900.25

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

Case Number: 16-15521-GS

Case Name: NEVADA GAMING PARTNERS, LLC

Taxpayer ID #: **-***8510

Period Ending: 11/10/21

Trustee: Brian D. Shapiro (007422)

Bank Name: Bank of Nevada

Account: 3279 - General Acct - Klondike

Blanket Bond: $5,000,000.00  (per case limit)

Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/07/18 | 11544 | Closeout Surplus & Savings DBA | furniture/misc. items | 2690-000 | | 1,180.31 | -52,324.29 |
| 08/07/18 | 11545 | Healliam  INC | Payment | 2690-000 | | 450.00 | -52,774.29 |
| 08/07/18 | 11546 | Hidden Fruit LLC | food product for restaurant | 2690-000 | | 2,500.00 | -55,274.29 |
| 08/07/18 | 11547 | International Game Technology | gaming/licensing | 2690-000 | | 3,395.42 | -58,669.71 |
| 08/07/18 | 11548 | Infinity Heating And Cooling | heating/cooling service | 2690-000 | | 1,761.61 | -60,431.32 |
| 08/07/18 | 11549 | Messco-USA, INC | for restaurant - grease removal | 2690-000 | | 425.00 | -60,856.32 |
| 08/07/18 | 11550 | NV ENERGY | electricity | 2690-000 | | 11,108.54 | -71,964.86 |
| 08/07/18 | 11551 | Pest Control Solutions INC. | pest control | 2690-000 | | 75.00 | -72,039.86 |
| 08/07/18 | 11552 | Republic Services #620 | trash | 2690-000 | | 1,034.51 | -73,074.37 |
| 08/07/18 | 11553 | Skywire | promotion/marketing | 2690-000 | | 390.00 | -73,464.37 |
| 08/07/18 | 11554 | The Nevada Shopper INC | marketing promotion | 2690-000 | | 2,000.00 | -75,464.37 |
| 08/07/18 | 11555 | Vegas Retail Supply | furniture | 2690-000 | | 171.34 | -75,635.71 |
| 08/07/18 | 11556 | Nevada Department of Taxation | taxes | 2690-000 | | 9,006.11 | -84,641.82 |
| 08/08/18 | {37} | Deposit | Deposit | 1230-000 | 2,500.00 | | -82,141.82 |
| 08/08/18 | | Online Transfer Cr | REF 2201115L FUNDS TRANSFER FRMDEP XXXXXX6703 | 9999-000 | 7,800.00 | | -74,341.82 |
| 08/08/18 | | Online Transfer Cr | REF 2201115L FUNDS TRANSFER FRMDEP XXXXXX9880 | 9999-000 | 14,400.00 | | -59,941.82 |
| 08/08/18 | | Online Transfer Cr | REF 2201115L FUNDS TRANSFER FRMDEP XXXXXX6679 | 9999-000 | 21,800.00 | | -38,141.82 |
| 08/08/18 | 11557 | Bonanza Beverage Co | alcohol and beverages | 2690-000 | | 568.80 | -38,710.62 |
| 08/08/18 | 11558 | Great Buns Bakery | bakery for restaurant | 2690-000 | | 2,412.63 | -41,123.25 |
| 08/08/18 | | ACH Debit | Southern Glazer Fintecheft 180808 | 2690-000 | | 164.00 | -41,287.25 |
| 08/09/18 | {37} | Deposit | Deposit | 1230-000 | 40,000.00 | | -1,287.25 |
| 08/09/18 | | ACH Debit | Southern Glazer Fintecheft 180809 | 2690-000 | | 1,503.66 | -2,790.91 |
| 08/09/18 | | ACH Debit | NV GCB TAX 7756847716 180809 | 2690-000 | | 7,083.86 | -9,874.77 |
| 08/13/18 | {37} | ACH Credit | Southern Glazer Fintecheft 180813 | 1230-000 | 150.00 | | -9,724.77 |
| 08/13/18 | 11559 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 10,000.00 | -19,724.77 |
| 08/13/18 | 11560 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 7,424.49 | -27,149.26 |
| 08/13/18 | 11561 | Cox  Communications | cable and tv | 2690-000 | | 1,761.34 | -28,910.60 |
| 08/14/18 | 11562 | ASCAP | Music Licensing | 2690-000 | | 3,267.78 | -32,178.38 |
| 08/14/18 | 11563 | Clark County Treasurer | taxes | 2690-000 | | 5,139.16 | -37,317.54 |
| 08/14/18 | 11564 | Direct TV | cable tv | 2690-000 | | 3,169.02 | -40,486.56 |
| 08/14/18 | 11565 | DiTronics LLC | financial services | 2690-000 | | 523.11 | -41,009.67 |
| 08/14/18 | 11566 | International Game Technology | gaming/licensing | 2690-000 | | 765.96 | -41,775.63 |
| 08/14/18 | 11567 | Running Bull Productions | promotion/marketing | 2690-000 | | 1,827.50 | -43,603.13 |
| 08/14/18 | 11568 | Southwest Gas Corporation | gas utility | 2690-000 | | 1,190.44 | -44,793.57 |

Subtotals : $86,650.00  $80,299.59

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 40

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 3279 - General Acct - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/15/18 | | Online Transfer Cr | REF 2271243L Funds Transfer FRMDEP XXXXXX6703 | 9999-000 | 7,700.00 | | -37,093.57 |
| 08/15/18 | | Online Transfer Cr | REF 2271242L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 8,600.00 | | -28,493.57 |
| 08/15/18 | | Online Transfer Cr | REF 2271243L Funds Transfer FRMDEP XXXXXX9880 | 9999-000 | 13,100.00 | | -15,393.57 |
| 08/15/18 | 1527 | Vendor Payment | Large Plumbing | 2690-000 | | 386.00 | -15,779.57 |
| 08/15/18 | 11569 | Katy Danko | Payment | 2690-000 | | 304.17 | -16,083.74 |
| 08/15/18 | 11570 | Familian Partners | Landlord | 2690-000 | | 12,113.55 | -28,197.29 |
| 08/16/18 | | ACH Debit | Southern Glazer Fintecheft 180816 | 2690-000 | | 1,048.64 | -29,245.93 |
| 08/17/18 | | ACH Debit | Shift4-Debits 0815SHIFT4 SHIFT4 INVOICE 864 | 2690-000 | | 95.90 | -29,341.83 |
| 08/20/18 | {37} | ACH Credit | Southern Glazer Fintecheft 180820 | 1230-000 | 90.00 | | -29,251.83 |
| 08/20/18 | 11571 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 763.94 | -30,015.77 |
| 08/20/18 | 11572 | Dreyer's of Las VEgas | ice cream - yum | 2690-000 | | 497.28 | -30,513.05 |
| 08/20/18 | 11573 | Shetakis Wholesalers | food distributor | 2690-000 | | 32,486.43 | -62,999.48 |
| 08/20/18 | 11574 | UniFirst Corporation | uniform rental | 2690-000 | | 890.56 | -63,890.04 |
| 08/20/18 | 11575 | Universal Bakery INC. | bakery for restaurant | 2690-000 | | 603.78 | -64,493.82 |
| 08/21/18 | {37} | Deposit | Deposit | 1230-000 | 8,000.00 | | -56,493.82 |
| 08/21/18 | 11576 | IPFS CORPORATION | insurance financing | 2690-000 | | 2,809.11 | -59,302.93 |
| 08/22/18 | | Online Transfer Cr | REF 2341417L Funds Transfer FRMDEP XXXXXX6703 | 9999-000 | 8,600.00 | | -50,702.93 |
| 08/22/18 | | Online Transfer Cr | REF 2341416L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 10,000.00 | | -40,702.93 |
| 08/22/18 | | Online Transfer Cr | REF 2341417L Funds Transfer FRMDEP XXXXXX9880 | 9999-000 | 12,600.00 | | -28,102.93 |
| 08/23/18 | | ACH Debit | Southern Glazer Fintecheft 180823 | 2690-000 | | 1,355.53 | -29,458.46 |
| 08/27/18 | {37} | ACH Credit | Southern Glazer Fintecheft 180827 | 1230-000 | 90.00 | | -29,368.46 |
| 08/27/18 | 11577 | JAHANSHAH AZODI | Payment | 2690-000 | | 250.00 | -29,618.46 |
| 08/27/18 | 11578 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 619.81 | -30,238.27 |
| 08/27/18 | 11579 | UniFirst Corporation | uniform rental | 2690-000 | | 314.91 | -30,553.18 |
| 08/27/18 | 11580 | US FOODS | food distributor | 2690-000 | | 97.10 | -30,650.28 |
| 08/27/18 | | ACH Debit | SHIFT4-DEBITS 082518IMP 0000876337 | 2690-000 | | 104.00 | -30,754.28 |
| 08/28/18 | 11581 | Mike Oxsen | Payment | 2690-000 | | 652.27 | -31,406.55 |
| 08/29/18 | | Online Transfer Cr | REF 2411735L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 4,800.00 | | -26,606.55 |
| 08/29/18 | | Online Transfer Cr | REF 2411735L Funds Transfer FRMDEP | 9999-000 | 7,600.00 | | -19,006.55 |

| | | Subtotals : | $81,180.00 | $55,392.98 |

Exhibit 9

## Form 2

Page: 41

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |
| | | |
| Taxpayer ID #: | **-***8510 | |
| Period Ending: | 11/10/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 3279 - General Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | XXXXXX6703 | | | | |
| 08/29/18 | | Online Transfer Cr | REF 2411736L Funds Transfer FRMDEP<br>XXXXXX9880 | 9999-000 | 8,700.00 | | -10,306.55 |
| 08/30/18 | | ACH Debit | Southern Glazer Fintecheft 180830 | 2690-000 | | 1,382.39 | -11,688.94 |
| 09/01/18 | 11582 | All World Promotions | promotional items for casino | 2690-000 | | 586.48 | -12,275.42 |
| 09/01/18 | 11583 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 10,000.00 | -22,275.42 |
| 09/01/18 | 11584 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 7,424.49 | -29,699.91 |
| 09/01/18 | 11585 | AT&T Mobility | phone service | 2690-000 | | 60.98 | -29,760.89 |
| 09/01/18 | 11586 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 4,978.06 | -34,738.95 |
| 09/01/18 | 11587 | Brinks  INC | armed delivery of cash | 2690-000 | | 159.37 | -34,898.32 |
| 09/01/18 | 11588 | Everi Games INC. | Payment | 2690-000 | | 18.42 | -34,916.74 |
| 09/01/18 | 11589 | City of Henderson Utility Serv | utilities | 2690-000 | | 1,700.51 | -36,617.25 |
| 09/01/18 | 11590 | International Game Technology | gaming/licensing | 2690-000 | | 1,391.54 | -38,008.79 |
| 09/01/18 | 11591 | Interblock Gaming | gaming/licensing | 2690-000 | | 1,781.19 | -39,789.98 |
| 09/01/18 | 11592 | iTech Las Vegas | services for computers | 2690-000 | | 3,018.78 | -42,808.76 |
| 09/01/18 | 11593 | Klondike Partners, LLC | landlord | 2690-000 | | 17,000.00 | -59,808.76 |
| 09/01/18 | 11594 | Pest Control Solutions INC. | pest control | 2690-000 | | 150.00 | -59,958.76 |
| 09/01/18 | 11595 | Reliable Pump  INC | pumps/motors for equipment - restaurant | 2690-000 | | 1,290.00 | -61,248.76 |
| 09/01/18 | 11596 | SCBG Advertising | promotion/marketing | 2690-000 | | 1,325.00 | -62,573.76 |
| 09/01/18 | 11597 | SO. NV Environmental Services | licensing | 2690-000 | | 300.00 | -62,873.76 |
| 09/04/18 | {37} | Deposit | Deposit | 1230-000 | 7,000.00 | | -55,873.76 |
| 09/04/18 | {37} | ACH Credit | SOUTHERN GLAZER FINTECHEFT 180904 | 1230-000 | 60.00 | | -55,813.76 |
| 09/04/18 | 11598 | CITY OF HENDERSON | licensing | 2690-000 | | 7,575.00 | -63,388.76 |
| 09/04/18 | 11599 | Fun City Foods | food distributor | 2690-000 | | 127.50 | -63,516.26 |
| 09/04/18 | 11600 | Shetakis Wholesalers | food distributor | 2690-000 | | 27,119.16 | -90,635.42 |
| 09/04/18 | 11601 | UniFirst Corporation | uniform rental | 2690-000 | | 260.04 | -90,895.46 |
| 09/04/18 | 11602 | Entertainment Destination INC | promotions | 2690-000 | | 600.00 | -91,495.46 |
| 09/05/18 | | Online Transfer Cr | REF 2481420L FUNDS TRANSFER FRMDEP<br>XXXXXX6703 | 9999-000 | 2,200.00 | | -89,295.46 |
| 09/05/18 | | Online Transfer Cr | REF 2481420L FUNDS TRANSFER FRMDEP<br>XXXXXX9880 | 9999-000 | 12,300.00 | | -76,995.46 |
| 09/05/18 | | Online Transfer Cr | REF 2481419L FUNDS TRANSFER FRMDEP<br>XXXXXX6679 | 9999-000 | 21,900.00 | | -55,095.46 |
| 09/05/18 | 11603 | David Nolan | Payment | 2690-000 | | 1,217.22 | -56,312.68 |
| 09/05/18 | 11604 | Harris Okashige | Payment | 2690-000 | | 855.51 | -57,168.19 |
| 09/05/18 | 11605 | Susan Shaw | Payment | 2690-000 | | 50.00 | -57,218.19 |
| 09/05/18 | 11606 | Bonanza Beverage Co | alcohol and beverages | 2690-000 | | 817.20 | -58,035.39 |

| | | |
|---|---|---|
| Subtotals : | $52,160.00 | $91,188.84 |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 42

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |
| Taxpayer ID #: | **-***8510 | |
| Period Ending: | 11/10/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 3279 - General Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/18 | 11607 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 2,655.90 | -60,691.29 |
| 09/05/18 | 11608 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 744.26 | -61,435.55 |
| 09/05/18 | 11609 | Great Buns Bakery | bakery for restaurant | 2690-000 | | 2,528.62 | -63,964.17 |
| 09/05/18 | 11610 | Shetakis Wholesalers | food distributor | 2690-000 | | 16,503.69 | -80,467.86 |
| 09/05/18 | 11611 | UniFirst Corporation | uniform rental | 2690-000 | | 251.69 | -80,719.55 |
| 09/05/18 | 11612 | US FOODS | food distributor | 2690-000 | | 202.43 | -80,921.98 |
| 09/06/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 180906 | 2690-000 | | 1,238.24 | -82,160.22 |
| 09/10/18 | {37} | ACH Credit | SOUTHERN GLAZER FINTECHEFT 180910 | 1230-000 | 143.90 | | -82,016.32 |
| 09/10/18 | 11613 | Mike Oxsen | Payment | 2690-000 | | 97.56 | -82,113.88 |
| 09/11/18 | 11614 | Airgas National Carbonation | co2 for bar (creates carbonation for drinks) | 2690-000 | | 227.66 | -82,341.54 |
| 09/11/18 | 11616 | Closeout Surplus & Savings DBA | furniture/misc. items | 2690-000 | | 365.34 | -82,706.88 |
| 09/11/18 | 11617 | Occupational Health Centers | licensee | 2690-000 | | 109.00 | -82,815.88 |
| 09/11/18 | 11618 | Healliam  INC | Payment | 2690-000 | | 300.00 | -83,115.88 |
| 09/11/18 | 11619 | Infinity Heating And Cooling | heating/cooling service | 2690-000 | | 1,573.71 | -84,689.59 |
| 09/11/18 | 11620 | Messco-USA, INC | for restaurant - grease removal | 2690-000 | | 425.00 | -85,114.59 |
| 09/11/18 | 11621 | NV ENERGY | electricity | 2690-000 | | 11,899.36 | -97,013.95 |
| 09/11/18 | 11622 | Reliable Pump  INC | pumps/motors for equipment - restaurant | 2690-000 | | 195.00 | -97,208.95 |
| 09/11/18 | 11623 | Republic Services #620 | trash | 2690-000 | | 1,013.83 | -98,222.78 |
| 09/11/18 | 11624 | Skywire | promotion/marketing | 2690-000 | | 441.96 | -98,664.74 |
| 09/11/18 | 11625 | Southwest Gas Corporation | gas utility | 2690-000 | | 1,196.63 | -99,861.37 |
| 09/11/18 | 11626 | UCR, INC | Payment | 2690-000 | | 650.16 | -100,511.53 |
| 09/11/18 | 11627 | Unitech Electronics INC | commercial security system | 2690-000 | | 285.00 | -100,796.53 |
| 09/11/18 | 11628 | Nevada Department of Taxation | taxes | 2690-000 | | 6,218.00 | -107,014.53 |
| 09/11/18 | 11629 | CLARK COUNTY BUSINESS<br>LICENSE | licensing | 2690-000 | | 6,060.00 | -113,074.53 |
| 09/12/18 | {37} | Deposit | Deposit | 1230-000 | 30,000.00 | | -83,074.53 |
| 09/12/18 | | Online Transfer Cr | REF 2551137L FUNDS TRANSFER FRMDEP<br>XXXXXX9880 | 9999-000 | 10,500.00 | | -72,574.53 |
| 09/12/18 | | Online Transfer Cr | REF 2551138L FUNDS TRANSFER FRMDEP<br>XXXXXX6703 | 9999-000 | 11,000.00 | | -61,574.53 |
| 09/12/18 | | Online Transfer Cr | REF 2551137L FUNDS TRANSFER FRMDEP<br>XXXXXX6679 | 9999-000 | 15,500.00 | | -46,074.53 |
| 09/12/18 | 11630 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 837.79 | -46,912.32 |
| 09/12/18 | 11631 | Universal Bakery INC. | bakery for restaurant | 2690-000 | | 323.34 | -47,235.66 |
| 09/12/18 | 11632 | Familian Partners | Landlord | 2690-000 | | 10,823.43 | -58,059.09 |
| 09/13/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 180913 | 2690-000 | | 1,455.36 | -59,514.45 |
| 09/13/18 | | ACH Debit | NV GCB TAX 7756847716 180913 | 2690-000 | | 25,229.40 | -84,743.85 |

| | | | Subtotals : | | $67,143.90 | $93,852.36 | |

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM      V.20.36

Exhibit 9

# Form 2

Page: 43

## Cash Receipts And Disbursements Record

Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Trustee: Brian D. Shapiro (007422)
Bank Name: Bank of Nevada
Account: 3279 - General Acct - Klondike
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/17/18 | {37} | ACH Credit | SOUTHERN GLAZER FINTECHEFT 180917 | 1230-000 | 120.00 | | -84,623.85 |
| 09/18/18 | 11633 | Cox  Communications | cable and tv | 2690-000 | | 1,764.02 | -86,387.87 |
| 09/18/18 | 11634 | Katy Danko | Payment | 2690-000 | | 271.85 | -86,659.72 |
| 09/18/18 | 11635 | UniFirst Corporation | uniform rental | 2690-000 | | 263.24 | -86,922.96 |
| 09/18/18 | 11636 | IPFS CORPORATION | insurance financing | 2690-000 | | 2,809.11 | -89,732.07 |
| 09/19/18 | 11637 | Aire- Master of Las Vegas | odor control - hand care - soap | 2690-000 | | 227.34 | -89,959.41 |
| 09/19/18 | 11638 | Airgas National Carbonation | co2 for bar (creates carbonation for drinks) | 2690-000 | | 87.31 | -90,046.72 |
| 09/19/18 | 11639 | AGS  American Gaming Systems | slot machine updates | 2690-000 | | 620.23 | -90,666.95 |
| 09/19/18 | 11640 | AT&T Mobility | phone service | 2690-000 | | 60.98 | -90,727.93 |
| 09/19/18 | 11641 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 1,072.67 | -91,800.60 |
| 09/19/18 | 11642 | DiTronics LLC | financial services | 2690-000 | | 587.74 | -92,388.34 |
| 09/19/18 | 11643 | Everi Games INC. | Payment | 2690-000 | | 387.13 | -92,775.47 |
| 09/19/18 | 11644 | Football Promotions of Nevada | promotions/marketing | 2690-000 | | 700.00 | -93,475.47 |
| 09/19/18 | 11645 | City of Henderson Utility Serv | utilities | 2690-000 | | 542.76 | -94,018.23 |
| 09/19/18 | 11646 | Hidden Fruit LLC | food product for restaurant | 2690-000 | | 2,500.00 | -96,518.23 |
| 09/19/18 | 11647 | International Game Technology | gaming/licensing | 2690-000 | | 1,626.21 | -98,144.44 |
| 09/19/18 | 11648 | International Game Technology | gaming/licensing | 2690-000 | | 2,170.00 | -100,314.44 |
| 09/19/18 | 11649 | Interior Electric, INC | electrical service | 2690-000 | | 914.46 | -101,228.90 |
| 09/19/18 | 11650 | Interblock Gaming | gaming/licensing | 2690-000 | | 1,494.29 | -102,723.19 |
| 09/19/18 | 11651 | iTech Las Vegas | services for computers | 2690-000 | | 1,289.49 | -104,012.68 |
| 09/19/18 | 11652 | Lange Plumbing | plumbing service | 2690-000 | | 115.00 | -104,127.68 |
| 09/19/18 | 11653 | MR. Clean's Carpet Cleaning | carpet cleaning | 2690-000 | | 700.00 | -104,827.68 |
| 09/19/18 | 11654 | SO. NV Environmental Services | licensing | 2690-000 | | 400.00 | -105,227.68 |
| 09/20/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 180920 | 2690-000 | | 2,136.17 | -107,363.85 |
| 09/21/18 | | Online Transfer Cr | REF 2642251L FUNDS TRANSFER FRMDEP XXXXXX6703 | 9999-000 | 8,600.00 | | -98,763.85 |
| 09/21/18 | | Online Transfer Cr | REF 2642251L FUNDS TRANSFER FRMDEP XXXXXX6880 | 9999-000 | 12,300.00 | | -86,463.85 |
| 09/21/18 | | Online Transfer Cr | REF 2642250L FUNDS TRANSFER FRMDEP XXXXXX6679 | 9999-000 | 25,800.00 | | -60,663.85 |
| 09/24/18 | {37} | ACH Credit | SOUTHERN GLAZER FINTECHEFT 180924 | 1230-000 | 90.00 | | -60,573.85 |
| 09/25/18 | | ACH Debit | SHIFT4-DEBITS 092518IMP 0000888285 | 2690-000 | | 230.94 | -60,804.79 |
| 09/26/18 | | Online Transfer Cr | REF 2691252L FUNDS TRANSFER FRMDEP XXXXXX6703 | 9999-000 | 5,200.00 | | -55,604.79 |
| 09/26/18 | | Online Transfer Cr | REF 2691253L FUNDS TRANSFER FRMDEP XXXXXX9880 | 9999-000 | 9,500.00 | | -46,104.79 |
| 09/26/18 | | Online Transfer Cr | REF 2691252L FUNDS TRANSFER FRMDEP | 9999-000 | 10,100.00 | | -36,004.79 |

Subtotals :  $71,710.00  $22,970.94

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM   V.20.36

Exhibit 9

## Form 2

Page: 44

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |
| | | |
| Taxpayer ID #: | **-***8510 | |
| Period Ending: | 11/10/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 3279 - General Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | XXXXXX6679 | | | | |
| 09/27/18 | {37} | Deposit | Deposit | 1230-000 | 25,000.00 | | -11,004.79 |
| 09/27/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 180927 | 2690-000 | | 2,001.82 | -13,006.61 |
| 09/27/18 | | ACH Debit | NV GCB TAX 7756847716 180927 | 2690-000 | | 4,040.00 | -17,046.61 |
| 10/01/18 | {37} | Deposit | Deposit | 1230-000 | 2,000.00 | | -15,046.61 |
| 10/01/18 | {37} | ACH Credit | Southern Glazer Fintecheft 181001 | 1230-000 | 120.00 | | -14,926.61 |
| 10/01/18 | 11655 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 7,424.49 | -22,351.10 |
| 10/01/18 | 11656 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 10,000.00 | -32,351.10 |
| 10/01/18 | 11657 | Klondike Partners, LLC | landlord | 2690-000 | | 17,000.00 | -49,351.10 |
| 10/01/18 | 11658 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 410.24 | -49,761.34 |
| 10/01/18 | 11659 | Fun City Foods | food distributor | 2690-000 | | 127.50 | -49,888.84 |
| 10/01/18 | 11660 | UniFirst Corporation | uniform rental | 2690-000 | | 312.89 | -50,201.73 |
| 10/01/18 | 11661 | Becker Enterprises, LLC | Construction Co - maintenance at<br>casino/restaurant | 2690-000 | | 400.00 | -50,601.73 |
| 10/01/18 | 11663 | Entertainment Destination INC | promotions | 2690-000 | | 600.00 | -51,201.73 |
| 10/02/18 | 11664 | David Nolan | Payment | 2690-000 | | 1,119.24 | -52,320.97 |
| 10/02/18 | 11665 | Harris Okashige | Payment | 2690-000 | | 943.93 | -53,264.90 |
| 10/02/18 | 11666 | Susan Shaw | Payment | 2690-000 | | 50.00 | -53,314.90 |
| 10/02/18 | 11667 | Clark County Treasurer | taxes | 2690-000 | | 5,137.40 | -58,452.30 |
| 10/02/18 | | ACH Debit | IRS USATAXPYMT 181002 | 2690-000 | | 388.80 | -58,841.10 |
| 10/02/18 | | ACH Debit | IRS USATAXPYMT 181002 | 2690-000 | | 4,146.11 | -62,987.21 |
| 10/03/18 | 11668 | Shetakis Wholesalers | food distributor | 2690-000 | | 21,002.75 | -83,989.96 |
| 10/03/18 | 11669 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 699.38 | -84,689.34 |
| 10/03/18 | 11670 | International Game Technology | gaming/licensing | 2690-000 | | 501.17 | -85,190.51 |
| 10/03/18 | 11671 | Interior Electric, INC | electrical service | 2690-000 | | 498.80 | -85,689.31 |
| 10/03/18 | 11672 | iTech Las Vegas | services for computers | 2690-000 | | 1,667.88 | -87,357.19 |
| 10/03/18 | 11673 | Pest Control Solutions INC. | pest control | 2690-000 | | 75.00 | -87,432.19 |
| 10/03/18 | 11674 | Wilson Tile and Marble | supplies to fix tile | 2690-000 | | 828.31 | -88,260.50 |
| 10/04/18 | | Online Transfer Cr | REF 2771028L Funds Transfer FRMDEP<br>XXXXXX9880 | 9999-000 | 9,800.00 | | -78,460.50 |
| 10/04/18 | | Online Transfer Cr | REF 2771027L Funds Transfer FRMDEP<br>XXXXXX6703 | 9999-000 | 9,800.00 | | -68,660.50 |
| 10/04/18 | | Online Transfer Cr | REF 2771026L Funds Transfer FRMDEP<br>XXXXXX6679 | 9999-000 | 17,700.00 | | -50,960.50 |
| 10/04/18 | | Online Transfer Dr | REF 2771028L Funds Transfer TO DEP<br>XXXXXX6703 | 9999-000 | | 1,400.00 | -52,360.50 |
| 10/04/18 | | ACH Debit | Southern Glazer Fintecheft 181004 | 2690-000 | | 1,228.11 | -53,588.61 |

| | | |
|---|---|---|
| Subtotals : | $64,420.00 | $82,003.82 |

Exhibit 9

# Form 2

Page: 45

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 3279 - General Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/08/18 | 11675 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 970.38 | -54,558.99 |
| 10/08/18 | 11676 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 2,853.75 | -57,412.74 |
| 10/08/18 | 11677 | Fun City Foods | food distributor | 2690-000 | | 127.50 | -57,540.24 |
| 10/08/18 | 11678 | Great Buns Bakery | bakery for restaurant | 2690-000 | | 2,648.37 | -60,188.61 |
| 10/08/18 | 11679 | UniFirst Corporation | uniform rental | 2690-000 | | 190.48 | -60,379.09 |
| 10/08/18 | 11680 | US FOODS | food distributor | 2690-000 | | 549.88 | -60,928.97 |
| 10/09/18 | {37} | ACH Credit | Southern Glazer Fintecheft 181009 | 1230-000 | 60.00 | | -60,868.97 |
| 10/10/18 | | Online Transfer Cr | REF 2832258L Funds Transfer FRMDEP XXXXXX6703 | 9999-000 | 7,000.00 | | -53,868.97 |
| 10/10/18 | | Online Transfer Cr | REF 2832257L Funds Transfer FRMDEP XXXXXX9880 | 9999-000 | 9,200.00 | | -44,668.97 |
| 10/10/18 | | Online Transfer Cr | REF 2832258L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 15,100.00 | | -29,568.97 |
| 10/10/18 | 11681 | Aire- Master of Las Vegas | odor control - hand care - soap | 2690-000 | | 75.78 | -29,644.75 |
| 10/10/18 | 11682 | All World Promotions | promotional items for casino | 2690-000 | | 1,460.90 | -31,105.65 |
| 10/10/18 | 11683 | AGS  American Gaming Systems | slot machine updates | 2690-000 | | 1,283.79 | -32,389.44 |
| 10/10/18 | 11684 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 1,641.21 | -34,030.65 |
| 10/10/18 | 11685 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 3,152.23 | -37,182.88 |
| 10/10/18 | 11686 | Brinks  INC | armed delivery of cash | 2690-000 | | 50.00 | -37,232.88 |
| 10/10/18 | 11687 | Cummins Allison Corp | money counters for casino | 2690-000 | | 305.41 | -37,538.29 |
| 10/10/18 | 11688 | Direct TV | cable tv | 2690-000 | | 3,169.02 | -40,707.31 |
| 10/10/18 | 11689 | DiTronics LLC | financial services | 2690-000 | | 806.83 | -41,514.14 |
| 10/10/18 | 11690 | Glory Global Solution Inc | money counters for casino | 2690-000 | | 515.00 | -42,029.14 |
| 10/10/18 | 11691 | Heallam  INC | Payment | 2690-000 | | 300.00 | -42,329.14 |
| 10/10/18 | 11692 | Hidden Fruit LLC | food product for restaurant | 2690-000 | | 2,500.00 | -44,829.14 |
| 10/10/18 | 11693 | High Impact Signs | signage - marketing | 2690-000 | | 315.50 | -45,144.64 |
| 10/10/18 | 11695 | International Game Technology | gaming/licensing | 2690-000 | | 242.94 | -45,387.58 |
| 10/10/18 | 11696 | International Game Technology | gaming/licensing | 2690-000 | | 362.63 | -45,750.21 |
| 10/10/18 | 11697 | International Game Technology | gaming/licensing | 2690-000 | | 2,100.00 | -47,850.21 |
| 10/10/18 | 11698 | ESPN Productions Inc LV Bowl | promotions - | 2690-000 | | 2,708.75 | -50,558.96 |
| 10/10/18 | 11699 | Messco-USA, INC | for restaurant - grease removal | 2690-000 | | 425.00 | -50,983.96 |
| 10/10/18 | 11700 | NV ENERGY | electricity | 2690-000 | | 10,130.52 | -61,114.48 |
| 10/10/18 | 11701 | Reliable Pump  INC | pumps/motors for equipment - restaurant | 2690-000 | | 195.00 | -61,309.48 |
| 10/10/18 | 11702 | Running Bull Productions | promotion/marketing | 2690-000 | | 5,363.00 | -66,672.48 |
| 10/10/18 | 11703 | Silver Lining Advertising LLC | promotion/marketing | 2690-000 | | 3,418.00 | -70,090.48 |
| 10/10/18 | 11704 | Skywire Media, Inc | promotion/marketing | 2690-000 | | 390.00 | -70,480.48 |
| 10/10/18 | 11706 | Vegas Retail Supply | furniture | 2690-000 | | 171.34 | -70,651.82 |

Subtotals :  $31,360.00    $48,423.21

Exhibit 9

# Form 2

Page: 46

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 3279 - General Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/10/18 | 11708 | Atrient Inc | ATM use - provides the kiosk for atm | 2690-000 | | 3,000.00 | -73,651.82 |
| 10/10/18 | 11709 | BMI - LICENSING | Payment | 2690-000 | | 2,275.87 | -75,927.69 |
| 10/11/18 | 11710 | Becker Enterprises, LLC | Construction Co - maintenance at<br>casino/restaurant | 2690-000 | | 400.00 | -76,327.69 |
| 10/11/18 | | ACH Debit | Southern Glazer Fintecheft 181011 | 2690-000 | | 1,365.11 | -77,692.80 |
| 10/12/18 | {37} | ACH Credit | Southern Glazer Fintecheft 181012 | 1230-000 | 150.00 | | -77,542.80 |
| 10/15/18 | {37} | Deposit | Deposit | 1230-000 | 539.17 | | -77,003.63 |
| 10/15/18 | {37} | Deposit | Deposit | 1230-000 | 5,930.00 | | -71,073.63 |
| 10/15/18 | 11711 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 716.29 | -71,789.92 |
| 10/15/18 | 11712 | Bonanza Beverage Co | alcohol and beverages | 2690-000 | | 786.60 | -72,576.52 |
| 10/15/18 | 11713 | Shetakis Wholesalers | food distributor | 2690-000 | | 29,809.73 | -102,386.25 |
| 10/15/18 | | ACH Debit | NV GCB TAX 7756847716 181015 | 2690-000 | | 14,064.15 | -116,450.40 |
| 10/16/18 | 11714 | JAHANSHAH AZODI | Payment | 2690-000 | | 250.00 | -116,700.40 |
| 10/16/18 | 11715 | Lange Plumbing | plumbing service | 2690-000 | | 465.00 | -117,165.40 |
| 10/16/18 | 11716 | Nevada Department of Taxation | taxes | 2690-000 | | 7,405.41 | -124,570.81 |
| 10/16/18 | 11717 | IPFS CORPORATION | insurance financing | 2690-000 | | 2,809.11 | -127,379.92 |
| 10/17/18 | | Online Transfer Cr | REF 2901049L Funds Transfer FRMDEP<br>XXXXXX6703 | 9999-000 | 7,800.00 | | -119,579.92 |
| 10/17/18 | | Online Transfer Cr | REF 2901050L Funds Transfer FRMDEP<br>XXXXXX9880 | 9999-000 | 10,600.00 | | -108,979.92 |
| 10/17/18 | | Online Transfer Cr | REF 2901049L Funds Transfer FRMDEP<br>XXXXXX6679 | 9999-000 | 20,700.00 | | -88,279.92 |
| 10/17/18 | 11718 | Katy Danko | Payment | 2690-000 | | 285.33 | -88,565.25 |
| 10/18/18 | | ACH Debit | Southern Glazer Fintecheft 181018 | 2690-000 | | 2,002.18 | -90,567.43 |
| 10/22/18 | {37} | ACH Credit | Southern Glazer Fintecheft 181022 | 1230-000 | 150.00 | | -90,417.43 |
| 10/22/18 | 11720 | Cox  Communications | cable and tv | 2690-000 | | 1,764.52 | -92,181.95 |
| 10/24/18 | | Online Transfer Cr | REF 2971107L Funds Transfer FRMDEP<br>XXXXXX6703 | 9999-000 | 7,600.00 | | -84,581.95 |
| 10/24/18 | | Online Transfer Cr | REF 2971107L Funds Transfer FRMDEP<br>XXXXXX6679 | 9999-000 | 14,100.00 | | -70,481.95 |
| 10/24/18 | | Online Transfer Cr | REF 2971107L Funds Transfer FRMDEP<br>XXXXXX9880 | 9999-000 | 17,700.00 | | -52,781.95 |
| 10/25/18 | | ACH Debit | SHIFT4-DEBITS 102518IMP 0000900202 | 2690-000 | | 221.50 | -53,003.45 |
| 10/25/18 | | ACH Debit | Southern Glazer Fintecheft 181025 | 2690-000 | | 1,391.40 | -54,394.85 |
| 10/29/18 | {37} | Deposit | Deposit | 1230-000 | 4,902.00 | | -49,492.85 |
| 10/29/18 | | ACH Debit | Southern Glazer Fintecheft 181029 | 2690-000 | | 230.30 | -49,723.15 |
| 10/31/18 | | Online Transfer Cr | REF 3041015L Funds Transfer FRMDEP | 9999-000 | 7,100.00 | | -42,623.15 |

| | Subtotals : | $97,271.17 | $69,242.50 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 47

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |
| | | |
| Taxpayer ID #: | **-***8510 | |
| Period Ending: | 11/10/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 3279 - General Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | XXXXXX6703 | | | | |
| 10/31/18 | | Online Transfer Cr | REF 3041014L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 10,500.00 | | -32,123.15 |
| 10/31/18 | | Online Transfer Cr | REF 3041015L Funds Transfer FRMDEP XXXXXX9880 | 9999-000 | 10,700.00 | | -21,423.15 |
| 10/31/18 | 11757 | Frederic Apcar | Payment | 2690-000 | | 1,000.00 | -22,423.15 |
| 11/01/18 | 11721 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 445.78 | -22,868.93 |
| 11/01/18 | 11722 | Dreyer's of Las VEgas | ice cream - yum | 2690-000 | | 84.00 | -22,952.93 |
| 11/01/18 | 11723 | Shetakis Wholesalers | food distributor | 2690-000 | | 15,721.34 | -38,674.27 |
| 11/01/18 | 11724 | UniFirst Corporation | uniform rental | 2690-000 | | 699.68 | -39,373.95 |
| 11/01/18 | 11725 | Universal Bakery INC. | bakery for restaurant | 2690-000 | | 1,108.08 | -40,482.03 |
| 11/01/18 | 11726 | Airgas National Carbonation | co2 for bar (creates carbonation for drinks) | 2690-000 | | 87.31 | -40,569.34 |
| 11/01/18 | 11727 | All World Promotions | promotional items for casino | 2690-000 | | 1,662.27 | -42,231.61 |
| 11/01/18 | 11728 | AGS  American Gaming Systems | slot machine updates | 2690-000 | | 1,723.97 | -43,955.58 |
| 11/01/18 | 11729 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 10,000.00 | -53,955.58 |
| 11/01/18 | 11730 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 7,424.49 | -61,380.07 |
| 11/01/18 | 11731 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 14,081.23 | -75,461.30 |
| 11/01/18 | 11732 | AT&T Mobility | phone service | 2690-000 | | 60.25 | -75,521.55 |
| 11/01/18 | 11733 | Atrient Inc | ATM use - provides the kiosk for atm | 2690-000 | | 3,000.00 | -78,521.55 |
| 11/01/18 | 11734 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 5,246.33 | -83,767.88 |
| 11/01/18 | 11735 | Becker Enterprises, LLC | Construction Co - maintenance at casino/restaurant | 2690-000 | | 400.00 | -84,167.88 |
| 11/01/18 | 11736 | CITY OF HENDERSON | licensing | 2690-000 | | 1,309.09 | -85,476.97 |
| 11/01/18 | 11737 | Direct TV | cable tv | 2690-000 | | 3,169.02 | -88,645.99 |
| 11/01/18 | 11738 | Entertainment Destination INC | promotions | 2690-000 | | 600.00 | -89,245.99 |
| 11/01/18 | 11739 | Everi Games INC. | Payment | 2690-000 | | 393.60 | -89,639.59 |
| 11/01/18 | 11740 | Football Promotions of Nevada | promotions/marketing | 2690-000 | | 400.00 | -90,039.59 |
| 11/01/18 | 11741 | International Game Technology | gaming/licensing | 2690-000 | | 2,779.61 | -92,819.20 |
| 11/01/18 | 11742 | Infinity Heating And Cooling | heating/cooling service | 2690-000 | | 436.50 | -93,255.70 |
| 11/01/18 | 11743 | Interblock Gaming | gaming/licensing | 2690-000 | | 2,605.79 | -95,861.49 |
| 11/01/18 | 11744 | iTech Las Vegas | services for computers | 2690-000 | | 1,681.57 | -97,543.06 |
| 11/01/18 | 11745 | Klondike Partners, LLC | landlord | 2690-000 | | 17,000.00 | -114,543.06 |
| 11/01/18 | 11747 | Lange Plumbing | plumbing service | 2690-000 | | 312.86 | -114,855.92 |
| 11/01/18 | 11748 | Pest Control Solutions INC. | pest control | 2690-000 | | 150.00 | -115,005.92 |
| 11/01/18 | 11749 | Precision Fire Protection INC. | fire services | 2690-000 | | 85.00 | -115,090.92 |
| 11/01/18 | 11750 | Reliable Pump  INC | pumps/motors for equipment - restaurant | 2690-000 | | 195.00 | -115,285.92 |
| 11/01/18 | 11751 | Republic Services #620 | trash | 2690-000 | | 1,013.83 | -116,299.75 |

Subtotals :  $21,200.00  $94,876.60

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 48

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-15521-GS |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC |
| **Taxpayer ID #:** | **-***8510 |
| **Period Ending:** | 11/10/21 |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 3279 - General Acct - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/01/18 | 11752 | SCBG Advertising | promotion/marketing | 2690-000 | | 2,420.00 | -118,719.75 |
| 11/01/18 | 11753 | Silver Lining Advertising LLC | promotion/marketing | 2690-000 | | 2,016.00 | -120,735.75 |
| 11/01/18 | 11754 | Southwest Gas Corporation | gas utility | 2690-000 | | 1,149.94 | -121,885.69 |
| 11/01/18 | 11755 | SO. NV Environmental Services | licensing | 2690-000 | | 300.00 | -122,185.69 |
| 11/01/18 | 11756 | City of Henderson Fire Permit | licensing - fire permit | 2690-000 | | 805.00 | -122,990.69 |
| 11/01/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 181101 | 2690-000 | | 1,979.76 | -124,970.45 |
| 11/05/18 | {37} | ACH Credit | SOUTHERN GLAZER FINTECHEFT | 1230-000 | 150.00 | | -124,820.45 |
| 11/05/18 | | Online Transfer Cr | REF 3091411L FUNDS TRANSFER FRMDEP XXXXXX6679 | 9999-000 | 1,000.00 | | -123,820.45 |
| 11/05/18 | 11758 | David Nolan | Payment | 2690-000 | | 980.12 | -124,800.57 |
| 11/05/18 | 11759 | Harris Okashige | Payment | 2690-000 | | 838.87 | -125,639.44 |
| 11/05/18 | 11760 | Susan Shaw | Payment | 2690-000 | | 50.00 | -125,689.44 |
| 11/06/18 | | Online Transfer Cr | REF 3101035L FUNDS TRANSFER FRMDEP XXXXXX6679 | 9999-000 | 2,500.00 | | -123,189.44 |
| 11/06/18 | 11761 | JAHANSHAH AZODI | Payment | 2690-000 | | 150.00 | -123,339.44 |
| 11/06/18 | 11762 | Katy Danko | Payment | 2690-000 | | 801.71 | -124,141.15 |
| 11/06/18 | 11763 | Shetakis Wholesalers | food distributor | 2690-000 | | 22,863.07 | -147,004.22 |
| 11/06/18 | 11764 | UniFirst Corporation | uniform rental | 2690-000 | | 435.26 | -147,439.48 |
| 11/06/18 | 11765 | US FOODS | food distributor | 2690-000 | | 466.02 | -147,905.50 |
| 11/06/18 | 11766 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 456.60 | -148,362.10 |
| 11/06/18 | 11767 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 1,461.10 | -149,823.20 |
| 11/06/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 181106 | 2690-000 | | 106.70 | -149,929.90 |
| 11/07/18 | | Online Transfer Cr | REF 3111154L FUNDS TRANSFER FRMDEP XXXXXX6703 | 9999-000 | 7,000.00 | | -142,929.90 |
| 11/07/18 | | Online Transfer Cr | REF 3111154L FUNDS TRANSFER FRMDEP XXXXXX6679 | 9999-000 | 12,500.00 | | -130,429.90 |
| 11/07/18 | | Online Transfer Cr | REF 3111155L FUNDS TRANSFER FRMDEP XXXXXX9880 | 9999-000 | 14,800.00 | | -115,629.90 |
| 11/07/18 | 11768 | Mike Oxsen | Payment | 2690-000 | | 212.12 | -115,842.02 |
| 11/07/18 | 11769 | Bonanza Beverage Co | alcohol and beverages | 2690-000 | | 755.80 | -116,597.82 |
| 11/08/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 181108 | 2690-000 | | 1,061.07 | -117,658.89 |
| 11/13/18 | {37} | ACH Credit | SOUTHERN GLAZER FINTECHEFT | 1230-000 | 90.00 | | -117,568.89 |
| 11/13/18 | 11770 | Nevada Department of Taxation | taxes | 2690-000 | | 6,567.67 | -124,136.56 |
| 11/14/18 | | Online Transfer Cr | REF 3181253L FUNDS TRANSFER FRMDEP XXXXXX6703 | 9999-000 | 8,000.00 | | -116,136.56 |
| 11/14/18 | | Online Transfer Cr | REF 3181253L FUNDS TRANSFER FRMDEP XXXXXX9880 | 9999-000 | 8,000.00 | | -108,136.56 |

| | | |
|---|---|---|
| Subtotals : | $54,040.00 | $45,876.81 |

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 49

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) | | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada | | |
| | | | Account: | 3279 - General Acct - Klondike | | |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) | | |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/14/18 | | Online Transfer Cr | REF 3181253L FUNDS TRANSFER FRMDEP XXXXXX6679 | 9999-000 | 27,200.00 | | -80,936.56 |
| 11/14/18 | | ACH Debit | NV GCB TAX 7756847716 181114 | 2690-000 | | 21,646.42 | -102,582.98 |
| 11/15/18 | {37} | Deposit | Deposit | 1230-000 | 40,000.00 | | -62,582.98 |
| 11/15/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT | 2690-000 | | 1,714.27 | -64,297.25 |
| 11/19/18 | {37} | Deposit | Deposit | 1230-000 | 2,500.00 | | -61,797.25 |
| 11/19/18 | {37} | Deposit | Deposit | 1230-000 | 32,614.63 | | -29,182.62 |
| 11/19/18 | {37} | ACH Credit | SOUTHERN GLAZER FINTECHEFT | 1230-000 | 120.00 | | -29,062.62 |
| 11/19/18 | | Online Transfer Dr | REF 3231537L FUNDS TRANSFER TO DEP XXXXXX9880 | 9999-000 | | 30,000.00 | -59,062.62 |
| 11/19/18 | 11771 | NV ENERGY | electricity | 2690-000 | | 8,258.00 | -67,320.62 |
| 11/19/18 | 11772 | Southwest Gas Corporation | gas utility | 2690-000 | | 1,115.75 | -68,436.37 |
| 11/20/18 | 11773 | JAHANSHAH AZODI | Payment | 2690-000 | | 275.00 | -68,711.37 |
| 11/21/18 | | Online Transfer Cr | REF 3251128L FUNDS TRANSFER FRMDEP XXXXXX9880 | 9999-000 | 2,400.00 | | -66,311.37 |
| 11/21/18 | | Online Transfer Cr | REF 3251127L FUNDS TRANSFER FRMDEP XXXXXX6703 | 9999-000 | 8,400.00 | | -57,911.37 |
| 11/21/18 | | Online Transfer Cr | REF 3251127L FUNDS TRANSFER FRMDEP XXXXXX6679 | 9999-000 | 21,400.00 | | -36,511.37 |
| 11/21/18 | 11775 | IPFS CORPORATION | insurance financing | 2690-000 | | 2,809.11 | -39,320.48 |
| 11/21/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 18/1121 | 2690-000 | | 1,663.17 | -40,983.65 |
| 11/23/18 | | ACH Debit | NV RETAIL NTWRK 8005893177 181123 | 2690-000 | | 1,651.45 | -42,635.10 |
| 11/26/18 | | ACH Debit | SHIFT4-DEBITS 112618IMP 0000912091 | 2690-000 | | 225.76 | -42,860.86 |
| 11/27/18 | 11776 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 889.67 | -43,750.53 |
| 11/27/18 | 11777 | Dreyer's of Las VEgas | ice cream - yum | 2690-000 | | 84.00 | -43,834.53 |
| 11/27/18 | 11778 | Fun City Foods | food distributor | 2690-000 | | 127.50 | -43,962.03 |
| 11/27/18 | 11779 | Great Buns Bakery | bakery for restaurant | 2690-000 | | 2,662.66 | -46,624.69 |
| 11/27/18 | 11780 | UniFirst Corporation | uniform rental | 2690-000 | | 1,663.19 | -48,287.88 |
| 11/27/18 | 11781 | Universal Bakery INC. | bakery for restaurant | 2690-000 | | 533.21 | -48,821.09 |
| 11/27/18 | 11782 | Airgas National Carbonation | co2 for bar (creates carbonation for drinks) | 2690-000 | | 87.32 | -48,908.41 |
| 11/27/18 | 11783 | DiTronics LLC | financial services | 2690-000 | | 581.86 | -49,490.27 |
| 11/27/18 | 11784 | Football Promotions of Nevada | promotions/marketing | 2690-000 | | 500.00 | -49,990.27 |
| 11/27/18 | 11785 | Healliam  INC | Payment | 2690-000 | | 300.00 | -50,290.27 |
| 11/27/18 | 11786 | Hidden Fruit LLC | food product for restaurant | 2690-000 | | 2,500.00 | -52,790.27 |
| 11/27/18 | 11787 | Infinity Heating And Cooling | heating/cooling service | 2690-000 | | 290.83 | -53,081.10 |
| 11/27/18 | 11788 | Interblock Gaming | gaming/licensing | 2690-000 | | 1,499.30 | -54,580.40 |
| 11/27/18 | 11789 | iTech Las Vegas | services for computers | 2690-000 | | 2,210.00 | -56,790.40 |

Subtotals : $134,634.63    $83,288.47

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 50

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | Bank Name: | Bank of Nevada |
| | | Account: | 3279 - General Acct - Klondike |
| Taxpayer ID #: | **-***8510 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/27/18 | 11790 | Reliable Pump  INC | pumps/motors for equipment - restaurant | 2690-000 | | 4,780.62 | -61,571.02 |
| 11/27/18 | 11791 | Running Bull Productions | promotion/marketing | 2690-000 | | 1,955.00 | -63,526.02 |
| 11/27/18 | 11792 | Skywire Media, Inc | promotion/marketing | 2690-000 | | 390.00 | -63,916.02 |
| 11/27/18 | 11793 | National Insurance Consultants | insurance | 2690-000 | | 180.00 | -64,096.02 |
| 11/28/18 | | Online Transfer Cr | REF 3321123L FUNDS TRANSFER FRMDEP XXXXXX6703 | 9999-000 | 7,000.00 | | -57,096.02 |
| 11/28/18 | | Online Transfer Cr | REF 3321122L FUNDS TRANSFER FRMDEP XXXXXX9880 | 9999-000 | 7,000.00 | | -50,096.02 |
| 11/28/18 | | Online Transfer Cr | REF 3321122L FUNDS TRANSFER FRMDEP XXXXXX6679 | 9999-000 | 19,800.00 | | -30,296.02 |
| 11/29/18 | | ACH Debit | SOUTHERN GLAZER FINTECHEFT 181129 | 2690-000 | | 1,440.63 | -31,736.65 |
| 11/30/18 | | Online Transfer Cr | REF 3341412L FUNDS TRANSFER FRMDEP XXXXXX7032 | 9999-000 | 20,000.00 | | -11,736.65 |
| 12/01/18 | 11794 | Ace Fire Systems INC | Fire protection | 2690-000 | | 135.00 | -11,871.65 |
| 12/01/18 | 11795 | AGS  American Gaming Systems | slot machine updates | 2690-000 | | 1,908.25 | -13,779.90 |
| 12/01/18 | 11796 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 10,000.00 | -23,779.90 |
| 12/01/18 | 11797 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 7,424.49 | -31,204.39 |
| 12/01/18 | 11798 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 3,847.81 | -35,052.20 |
| 12/01/18 | 11799 | Aristocrat Technologies, INC | gaming equipment/licensing | 2690-000 | | 14,899.10 | -49,951.30 |
| 12/01/18 | 11800 | AT&T Mobility | phone service | 2690-000 | | 61.14 | -50,012.44 |
| 12/01/18 | 11801 | Atrient Inc | ATM use - provides the kiosk for atm | 2690-000 | | 3,000.00 | -53,012.44 |
| 12/01/18 | 11802 | Becker Enterprises, LLC | Construction Co - maintenance at casino/restaurant | 2690-000 | | 400.00 | -53,412.44 |
| 12/01/18 | 11803 | C and C Roofing | maintenance for roof | 2690-000 | | 591.00 | -54,003.44 |
| 12/01/18 | 11804 | Closeout Surplus & Savings DBA | furniture/misc. items | 2690-000 | | 1,439.73 | -55,443.17 |
| 12/01/18 | 11805 | Cox  Communications | cable and tv | 2690-000 | | 1,238.35 | -56,681.52 |
| 12/01/18 | 11806 | Direct TV | cable tv | 2690-000 | | 3,199.01 | -59,880.53 |
| 12/01/18 | 11807 | Entertainment Destination INC | promotions | 2690-000 | | 600.00 | -60,480.53 |
| 12/01/18 | 11808 | Everi Games INC. | Payment | 2690-000 | | 456.22 | -60,936.75 |
| 12/01/18 | 11809 | City of Henderson Utility Serv | utilities | 2690-000 | | 1,575.87 | -62,512.62 |
| 12/01/18 | {11810 | International Game Technology | gaming/licensing | 2690-000 | | 2,875.84 | -65,388.46 |
| 12/01/18 | 11811 | iTech Las Vegas | services for computers | 2690-000 | | 5,450.84 | -70,839.30 |
| 12/01/18 | 11812 | Klondike Partners, LLC | landlord | 2690-000 | | 17,000.00 | -87,839.30 |
| 12/01/18 | 11813 | Pest Control Solutions INC. | pest control | 2690-000 | | 150.00 | -87,989.30 |
| 12/01/18 | 11814 | Republic Services #620 | trash | 2690-000 | | 1,189.67 | -89,178.97 |
| 12/01/18 | 11815 | Running Bull Productions | promotion/marketing | 2690-000 | | 1,700.00 | -90,878.97 |
| 12/01/18 | 11817 | SO. NV Environmental Services | licensing | 2690-000 | | 300.00 | -91,178.97 |

| | | | | Subtotals : | $53,800.00 | $88,188.57 | |

Exhibit 9

## Form 2
Page: 51
### Cash Receipts And Disbursements Record

Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Trustee: Brian D. Shapiro (007422)
Bank Name: Bank of Nevada
Account: 3279 - General Acct - Klondike
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/18 | 11819 | Shetakis Wholesalers | food distributor | 2690-000 | | 11,444.64 | -102,623.61 |
| 12/01/18 | 11820 | International Game Technology | gaming/licensing | 2690-000 | | 2,476.92 | -105,100.53 |
| 12/03/18 | {37} | Deposit | Deposit | 1230-000 | 4,000.00 | | -101,100.53 |
| 12/03/18 | 11821 | David Nolan | Payment | 2690-000 | | 1,009.27 | -102,109.80 |
| 12/03/18 | 11822 | Harris Okashige | Payment | 2690-000 | | 839.03 | -102,948.83 |
| 12/03/18 | 11823 | Susan Shaw | Payment | 2690-000 | | 50.00 | -102,998.83 |
| 12/04/18 | {37} | ACH Credit | Southern Glazer Fintecheft 181203 | 1230-000 | 210.00 | | -102,788.83 |
| 12/05/18 | | Online Transfer Cr | REF 3391324L Funds Transfer FRMDEP XXXXXX6703 | 9999-000 | 6,500.00 | | -96,288.83 |
| 12/05/18 | | Online Transfer Cr | REF 3391323L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 19,600.00 | | -76,688.83 |
| 12/05/18 | | Online Transfer Cr | REF 3391324L Funds Transfer FRMDEP XXXXXX9880 | 9999-000 | 34,700.00 | | -41,988.83 |
| 12/05/18 | 11824 | JAHANSHAH AZODI | Payment | 2690-000 | | 175.00 | -42,163.83 |
| 12/06/18 | | ACH Debit | Southern Glazer Fintecheft 181206 | 2690-000 | | 1,757.46 | -43,921.29 |
| 12/10/18 | {37} | ACH Credit | Southern Glazer Fintecheft 181210 | 1230-000 | 150.00 | | -43,771.29 |
| 12/10/18 | 11825 | Katy Danko | Payment | 2690-000 | | 629.48 | -44,400.77 |
| 12/10/18 | 11826 | Anderson Dairy, INC | milk for restaurant | 2690-000 | | 501.46 | -44,902.23 |
| 12/10/18 | 11827 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 2,990.20 | -47,892.43 |
| 12/10/18 | 11828 | Great Buns Bakery | bakery for restaurant | 2690-000 | | 2,747.68 | -50,640.11 |
| 12/10/18 | 11829 | Heartland Food Products, LLC | food products for restaurant | 2690-000 | | 103.00 | -50,743.11 |
| 12/10/18 | 11830 | Shetakis Wholesalers | food distributor | 2690-000 | | 16,743.92 | -67,487.03 |
| 12/10/18 | 11831 | UniFirst Corporation | uniform rental | 2690-000 | | 221.70 | -67,708.73 |
| 12/10/18 | 11832 | US FOODS | food distributor | 2690-000 | | 592.75 | -68,301.48 |
| 12/10/18 | 11833 | Aire- Master of Las Vegas | odor control - hand care - soap | 2690-000 | | 140.73 | -68,442.21 |
| 12/10/18 | 11834 | All World Promotions | promotional items for casino | 2690-000 | | 1,076.65 | -69,518.86 |
| 12/10/18 | 11836 | Hidden Fruit LLC | food product for restaurant | 2690-000 | | 2,500.00 | -72,018.86 |
| 12/10/18 | 11837 | International Game Technology | gaming/licensing | 2690-000 | | 645.37 | -72,664.23 |
| 12/10/18 | 11838 | Infinity Heating And Cooling | heating/cooling service | 2690-000 | | 290.83 | -72,955.06 |
| 12/10/18 | 11839 | The Keiser Group | handles employee benefits | 2690-000 | | 11,895.03 | -84,850.09 |
| 12/10/18 | 11840 | Reliable Pump  INC | pumps/motors for equipment - restaurant | 2690-000 | | 1,124.43 | -85,974.52 |
| 12/10/18 | 11841 | Skywire Media, Inc | promotion/marketing | 2690-000 | | 390.00 | -86,364.52 |
| 12/10/18 | 11842 | Unitech Electronics INC | commercial security system | 2690-000 | | 285.00 | -86,649.52 |
| 12/11/18 | 11843 | Bonanza Beverage Co | alcohol and beverages | 2690-000 | | 1,048.60 | -87,698.12 |
| 12/12/18 | | Online Transfer Cr | REF 3461033L Funds Transfer FRMDEP XXXXXX6703 | 9999-000 | 8,000.00 | | -79,698.12 |
| 12/12/18 | | Online Transfer Cr | REF 3461033L Funds Transfer FRMDEP | 9999-000 | 9,600.00 | | -70,098.12 |

Subtotals : $82,760.00  $61,679.15

Exhibit 9

## Form 2

Page: 52

### Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 16-15521-GS | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | Bank Name: | Bank of Nevada |
| | | Account: | 3279 - General Acct - Klondike |
| Taxpayer ID #: | **-***8510 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | XXXXXX6679 | | | | |
| 12/12/18 | | Online Transfer Cr | REF 3461033L Funds Transfer FRMDEP XXXXXX9880 | 9999-000 | 10,000.00 | | -60,098.12 |
| 12/12/18 | 11844 | Bally Technologies | gaming equipment/licensing | 2690-000 | | 428.00 | -60,526.12 |
| 12/12/18 | 11845 | Nevada Department of Taxation | taxes | 2690-000 | | 5,991.23 | -66,517.35 |
| 12/13/18 | | ACH Debit | Southern Glazer Fintecheft 181213 | 2690-000 | | 2,108.24 | -68,625.59 |
| 12/13/18 | | ACH Debit | NV GCB TAX 7756847716 181213 | 2690-000 | | 8,087.82 | -76,713.41 |
| 12/17/18 | {37} | Deposit | Deposit | 1230-000 | 30,462.15 | | -46,251.26 |
| 12/17/18 | {37} | ACH Credit | Southern Glazer Fintecheft 181217 | 1230-000 | 150.00 | | -46,101.26 |
| 12/17/18 | 11846 | AFLAC | Insurance | 2690-000 | | 962.80 | -47,064.06 |
| 12/18/18 | 11847 | Humana Insurance CO | Health Insurance | 2690-000 | | 3,098.12 | -50,162.18 |
| 12/18/18 | | ACH Debit | Southern Glazer Fintecheft 181218 | 2690-000 | | 160.00 | -50,322.18 |
| 12/19/18 | | Online Transfer Cr | REF 3531216L Funds Transfer FRMDEP XXXXXX6703 | 9999-000 | 7,200.00 | | -43,122.18 |
| 12/19/18 | | Online Transfer Cr | REF 3531215L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 19,300.00 | | -23,822.18 |
| 12/19/18 | | Online Transfer Dr | REF 3531124L Funds Transfer to DEP XXXXXX6679 | 9999-000 | | 30,000.00 | -53,822.18 |
| 12/20/18 | | ACH Debit | Southern Glazer Fintecheft 181220 | 2690-000 | | 3,232.17 | -57,054.35 |
| 12/24/18 | {37} | ACH Credit | Southern Glazer Fintecheft 181224 | 1230-000 | 270.00 | | -56,784.35 |
| 12/24/18 | 11848 | AT&T Mobility | phone service | 2690-000 | | 61.14 | -56,845.49 |
| 12/24/18 | 11849 | Direct TV | cable tv | 2690-000 | | 3,199.01 | -60,044.50 |
| 12/24/18 | 11850 | Football Promotions of Nevada | promotions/marketing | 2690-000 | | 400.00 | -60,444.50 |
| 12/24/18 | 11851 | International Game Technology | gaming/licensing | 2690-000 | | 524.54 | -60,969.04 |
| 12/24/18 | 11852 | NV ENERGY | electricity | 2690-000 | | 7,942.49 | -68,911.53 |
| 12/24/18 | 11853 | Republic Services #620 | trash | 2690-000 | | 1,115.40 | -70,026.93 |
| 12/24/18 | 11854 | Southwest Gas Corporation | gas utility | 2690-000 | | 1,264.05 | -71,290.98 |
| 12/24/18 | 11855 | City of Henderson Utility Serv | utilities | 2690-000 | | 1,671.08 | -72,962.06 |
| 12/26/18 | 11856 | Bernay Scott | employee | 2690-000 | | 189.95 | -73,152.01 |
| 12/26/18 | | ACH Debit | SHIFT4-DEBITS 122618IMP 0000923972 | 2690-000 | | 229.00 | -73,381.01 |
| 12/27/18 | | Online Transfer Cr | REF 3611113L Funds Transfer FRMDEP XXXXXX6703 | 9999-000 | 8,700.00 | | -64,681.01 |
| 12/27/18 | | Online Transfer Cr | REF 3611114L Funds Transfer FRMDEP XXXXXX9880 | 9999-000 | 14,300.00 | | -50,381.01 |
| 12/27/18 | | Online Transfer Cr | REF 3611113L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 38,000.00 | | -12,381.01 |
| 12/27/18 | | ACH Debit | Southern Glazer Fintecheft 181227 | 2690-000 | | 431.80 | -12,812.81 |

| | Subtotals : | $128,382.15 | $71,096.84 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 53

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
Case Number: 16-15521-GS  
Case Name: NEVADA GAMING PARTNERS, LLC  

Taxpayer ID #: **-***8510  
Period Ending: 11/10/21

Trustee: Brian D. Shapiro (007422)  
Bank Name: Bank of Nevada  
Account: 3279 - General Acct - Klondike  
Blanket Bond: $5,000,000.00  (per case limit)  
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/18 | {37} | ACH Credit | Southern Glazer Fintecheft 181231 | 1230-000 | 60.00 | | -12,752.81 |
| 12/31/18 | 11857 | Breakthru Beverage Nevada LLC | beverage service | 2690-000 | | 849.93 | -13,602.74 |
| 12/31/18 | 11858 | JAHANSHAH AZODI | Payment | 2690-000 | | 150.00 | -13,752.74 |
| 12/31/18 | 11859 | Mike Oxsen | Payment | 2690-000 | | 38.93 | -13,791.67 |
| 01/02/19 | | Online Transfer Cr | REF 021117L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 2,000.00 | | -11,791.67 |
| 01/02/19 | | Online Transfer Cr | REF 021118L Funds Transfer FRMDEP XXXXXX9880 | 9999-000 | 2,100.00 | | -9,691.67 |
| 01/02/19 | | Online Transfer Cr | REF 021118L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 6,400.00 | | -3,291.67 |
| 01/03/19 | | ACH Debit | Southern Glazer Fintecheft 190103 | 2690-000 | | 89.92 | -3,381.59 |
| 01/04/19 | | ACH Debit | Southern Glazer Fintecheft 190104 | 2690-000 | | 1,006.28 | -4,387.87 |
| 01/07/19 | {37} | ACH Credit | Southern Glazer Fintecheft 190107 | 1230-000 | 120.00 | | -4,267.87 |
| 01/08/19 | | Online Transfer Cr | REF 0081400L Funds Transfer FRMDEP XXXXXX6679 | 9999-000 | 8,000.00 | | 3,732.13 |
| 01/10/19 | | ACH Debit | Southern Glazer Fintecheft 190110 | 2690-000 | | 1,597.06 | 2,135.07 |
| 01/11/19 | | Nevada Gaming Partners, LLC | Funds belonging to business and remitted after sale | 8500-002 | | 2,135.07 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 2,842,315.30 | 2,842,315.30 | $0.00 |
| Less: Bank Transfers | 2,008,550.00 | 98,400.00 | |
| Subtotal | 833,765.30 | 2,743,915.30 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $833,765.30 | $2,743,915.30 | |

Exhibit 9

# Form 2

Page: 54

## Cash Receipts And Disbursements Record

Case Number:   16-15521-GS
Case Name:     NEVADA GAMING PARTNERS, LLC

Trustee:       Brian D. Shapiro (007422)
Bank Name:     Bank of Nevada
Account:       3656 - Payroll - NGP
Blanket Bond:  $5,000,000.00  (per case limit)
Separate Bond: N/A

Taxpayer ID #:  **-***8510
Period Ending:  11/10/21

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/17 | | BALANCE FORWARD FROM CH 11 | BALANCE FORWARD FROM CH 11 | 2690-000 | | 87.47 | -87.47 |
| 12/01/17 | | Od Fee | FOR CONTINUOUS  OD ON  12-01-17 | 2690-000 | | 10.00 | -97.47 |
| 12/04/17 | | Od Fee | FOR CONTINUOUS OD ON 12-04-1 7 | 2690-000 | | 10.00 | -107.47 |
| 12/05/17 | | Od Fee | FOR CONTI NUOUS OD ON 12-05-17 | 2690-000 | | 10.00 | -117.47 |
| 12/06/17 | | Od Fee | FOR CONTINUOUS OD ON 12-06- 1 7 | 2690-000 | | 10.00 | -127.47 |
| 12/08/17 | {37} | Od Fee Refund | REVERSE OD FEES TO CLOSE ACCOUNT NO LONGER NEEDED | 1230-000 | 100.00 | | -27.47 |
| 12/08/17 | {37} | Analysis Chg Refund | PARTIEL REFUND OCT FEES ACCOUNT CLOSING | 1230-000 | 27.47 | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| ACCOUNT TOTALS | 127.47 | 127.47 | $0.00 |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 127.47 | 127.47 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $127.47 | $127.47 | |

Exhibit 9

# Form 2

Page: 55

## Cash Receipts And Disbursements Record

Case Number:  16-15521-GS
Case Name:    NEVADA GAMING PARTNERS, LLC

Trustee:      Brian D. Shapiro (007422)
Bank Name:    Bank of Nevada
Account:      5907 - Credit Card Sales - NGP

Taxpayer ID #:  **-***8510
Period Ending:  11/10/21

Blanket Bond:  $5,000,000.00  (per case limit)
Separate Bond:  N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/17 | {38} | BALANCE FORWARD FROM CH 11 | BALANCE FORWARD FROM CH 11 | 1290-010 | 9,086.04 | | 9,086.04 |
| 12/01/17 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 171201 650000008131610 | 2690-000 | | 132.38 | 8,953.66 |
| 12/21/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171221 650000008131610 | 1230-000 | 5,863.14 | | 14,816.80 |
| 12/21/17 | | Analysis Results Chg | ANALYSIS CHARGES FOR 11/17 | 2690-000 | | 433.99 | 14,382.81 |
| 12/21/17 | | Fee Based Charge | FEE BASED CHARGES FOR 11/17 | 2690-000 | | 35.00 | 14,347.81 |
| 12/28/17 | | ACH Debit | SHIFT4-DEBITS 122817IMP 0000759035 | 2690-000 | | 115.10 | 14,232.71 |
| 01/02/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180102 650000008131610 | 2690-000 | | 272.84 | 13,959.87 |
| 01/17/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180117 650000008131610 | 2690-000 | | 1,459.76 | 12,500.11 |
| 01/22/18 | 9999 | Vendor Payment | Payment | 2690-000 | | 250.00 | 12,250.11 |
| 01/23/18 | | Analysis Results Chg | ANALYSIS CHARGES FOR 12/17 | 2690-000 | | 390.64 | 11,859.47 |
| 01/26/18 | | ACH Debit | SHIFT4-DEBITS 012616IMP 0000770343 | 2690-000 | | 112.53 | 11,746.94 |
| 02/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180201 650000008131610 | 2690-000 | | 19.03 | 11,727.91 |
| 02/13/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180213 650000008131610 | 1230-000 | 346.96 | | 12,074.87 |
| 02/26/18 | | Analysis Results Chg | ANALYSIS CHARGES FOR 01/18 | 2690-000 | | 436.87 | 11,638.00 |
| 02/26/18 | | Fee Based Charge | FEE BASED CHARGES FOR 01/18 | 2690-000 | | 70.00 | 11,568.00 |
| 02/28/18 | | ACH Debit | SHIFT4-DEBITS 022818IMP 0000781756 | 2690-000 | | 109.82 | 11,458.18 |
| 03/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180301 650000008131610 | 2690-000 | | 55.40 | 11,402.78 |
| 03/13/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180313 650000008131610 | 1230-000 | 2,305.66 | | 13,708.44 |
| 03/21/18 | | Analysis Results Chg | ANALYSIS CHARGES FOR 02/18 | 2690-000 | | 494.53 | 13,213.91 |
| 03/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180327 650000008131610 | 1230-000 | 1,766.26 | | 14,980.17 |
| 03/29/18 | | ACH Debit | SHIFT4-DEBITS ACH IMPORT 0000793282 | 2690-000 | | 98.17 | 14,882.00 |
| 04/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180402 650000008131610 | 2690-000 | | 211.27 | 14,670.73 |
| 04/03/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180403 650000008131610 | 2690-000 | | 883.13 | 13,787.60 |
| 04/23/18 | | Analysis Results Chg | ANALYSIS CHARGES FOR 03/18 | 2690-000 | | 517.29 | 13,270.31 |
| 04/25/18 | | ACH Debit | SHIFT4-DEBITS 042518IMP 0000804928 | 2690-000 | | 104.75 | 13,165.56 |
| 05/01/18 | {37} | Return Item | STALE DATE CHECK 15858 | 1230-000 | 2,134.05 | | 15,299.61 |

Subtotals :  $21,502.11   $6,202.50

Exhibit 9

# Form 2

Page: 56

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | Trustee: | Brian D. Shapiro (007422) |
|---|---|---|---|
| Case Name: | NEVADA GAMING PARTNERS, LLC | Bank Name: | Bank of Nevada |
| | | Account: | 5907 - Credit Card Sales - NGP |
| Taxpayer ID #: | **-***8510 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/01/18 | 15858 | Vendor Payment | Payment | 2690-000 | | 2,134.05 | 13,165.56 |
| 05/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180501 650000008131610 | 2690-000 | | 32.70 | 13,132.86 |
| 05/22/18 | | Analysis Results Chg | ANALYSIS CHARGES FOR 04/18 | 2690-000 | | 462.89 | 12,669.97 |
| 05/22/18 | | Fee Based Charge | FEE BASED CHARGES FOR 04/18 | 2690-000 | | 70.00 | 12,599.97 |
| 05/25/18 | | ACH Debit | SHIFT4-DEBITS 052518IMP 0000816686 | 2690-000 | | 100.68 | 12,499.29 |
| 06/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180601 650000008131610 | 2690-000 | | 53.50 | 12,445.79 |
| 06/12/18 | | Online Transfer Dr | REF 1631917L FUNDS TRANSFER TO DEP XXXXXX1572 | 9999-000 | | 12,445.79 | 0.00 |

|  |  |  |
|---|---|---|
| ACCOUNT TOTALS | 21,502.11 | 21,502.11 | $0.00 |
| Less: Bank Transfers | 0.00 | 12,445.79 | |
| **Subtotal** | 21,502.11 | 9,056.32 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$21,502.11** | **$9,056.32** | |

Exhibit 9

# **Form 2**

Page: 57

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/17 | {38} | BALANCE FORWARD FROM CH 11 | BALANCE FORWARD FROM CH 11 | 1290-010 | 15,495.44 | | 15,495.44 |
| 12/01/17 | {37} | ACH Credit | WorldPay DEP TRF 171201 LK731946 113017 | 1230-000 | 100.00 | | 15,595.44 |
| 12/01/17 | {37} | ACH Credit | WorldPay DEP TRF 171201 LK731933 113017 | 1230-000 | 940.00 | | 16,535.44 |
| 12/01/17 | {37} | ACH Credit | WorldPay DEP TRF 171201 LK784627 113017 | 1230-000 | 1,380.00 | | 17,915.44 |
| 12/01/17 | {37} | ACH Credit | WorldPay DEP TRF 171201 LK731938 113017 | 1230-000 | 1,900.00 | | 19,815.44 |
| 12/04/17 | {37} | ACH Credit | CASINOMONEY 2753 CASH DISB 171204 KLONDIKE CASINO | 1230-000 | 300.00 | | 20,115.44 |
| 12/04/17 | {37} | ACH Credit | WorldPay DEP TRF 171204 LK731946 120117 | 1230-000 | 380.00 | | 20,495.44 |
| 12/04/17 | {37} | ACH Credit | WorldPay DEP TRF 171204 LK731946 120217 | 1230-000 | 780.00 | | 21,275.44 |
| 12/04/17 | {37} | ACH Credit | WorldPay DEP TRF 171204 LK731946 120317 | 1230-000 | 1,220.00 | | 22,495.44 |
| 12/04/17 | {37} | ACH Credit | WorldPay DEP TRF 171204 LK784627 120317 | 1230-000 | 1,480.00 | | 23,975.44 |
| 12/04/17 | {37} | ACH Credit | WorldPay DEP TRF 171204 LK784627 120117 | 1230-000 | 1,900.00 | | 25,875.44 |
| 12/04/17 | {37} | ACH Credit | WorldPay DEP TRF 171204 LK731933 120117 | 1230-000 | 2,120.00 | | 27,995.44 |
| 12/04/17 | {37} | ACH Credit | WorldPay DEP TRF 171204 LK731938 120317 | 1230-000 | 2,200.00 | | 30,195.44 |
| 12/04/17 | {37} | ACH Credit | WorldPay DEP TRF 171204 LK784627 120217 | 1230-000 | 2,610.00 | | 32,805.44 |
| 12/04/17 | {37} | ACH Credit | WorldPay DEP TRF 171204 LK731938 120117 | 1230-000 | 3,020.00 | | 35,825.44 |
| 12/04/17 | {37} | ACH Credit | WorldPay DEP TRF 171204 LK731933 120217 | 1230-000 | 3,440.00 | | 39,265.44 |
| 12/04/17 | {37} | ACH Credit | WorldPay DEP TRF 171204 LK731933 120317 | 1230-000 | 3,480.00 | | 42,745.44 |
| 12/04/17 | {37} | ACH Credit | WorldPay DEP TRF 171204 LK731938 120217 | 1230-000 | 3,960.00 | | 46,705.44 |
| 12/05/17 | {37} | ACH Credit | WorldPay DEP TRF 171205 LK731946 120417 | 1230-000 | 80.00 | | 46,785.44 |
| 12/05/17 | {37} | ACH Credit | WorldPay DEP TRF 171205 LK731933 | 1230-000 | 540.00 | | 47,325.44 |

| | | | | Subtotals : | $47,325.44 | $0.00 | |

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 58

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 120417 | | | | |
| 12/05/17 | {37} | ACH Credit | CASINOMONEY 2753 CASH DISB 171205 KLONDIKE CASINO | 1230-000 | 800.00 | | 48,125.44 |
| 12/05/17 | {37} | ACH Credit | WorldPay DEP TRF 171205 LK784627 120417 | 1230-000 | 2,030.00 | | 50,155.44 |
| 12/05/17 | {37} | ACH Credit | WorldPay DEP TRF 171205 LK731938 120417 | 1230-000 | 2,540.00 | | 52,695.44 |
| 12/06/17 | {37} | ACH Credit | WorldPay DEP TRF 171206 LK731933 120517 | 1230-000 | 940.00 | | 53,635.44 |
| 12/06/17 | {37} | ACH Credit | CASINOMONEY 2753 CASH DISB 171206 KLONDIKE CASINO | 1230-000 | 1,100.00 | | 54,735.44 |
| 12/06/17 | {37} | ACH Credit | WorldPay DEP TRF 171206 LK731946 120517 | 1230-000 | 1,240.00 | | 55,975.44 |
| 12/06/17 | {37} | ACH Credit | WorldPay DEP TRF 171206 LK731938 120517 | 1230-000 | 1,420.00 | | 57,395.44 |
| 12/06/17 | {37} | ACH Credit | WorldPay DEP TRF 171206 LK784627 120517 | 1230-000 | 2,280.00 | | 59,675.44 |
| 12/06/17 | | Online Transfer Dr | REF 3401346L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 12,000.00 | 47,675.44 |
| 12/06/17 | | Online Transfer Dr | REF 3401345L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 40,000.00 | 7,675.44 |
| 12/07/17 | {37} | ACH Credit | WorldPay DEP TRF 171207 LK784627 120617 | 1230-000 | 680.00 | | 8,355.44 |
| 12/07/17 | {37} | ACH Credit | WorldPay DEP TRF 171207 LK731946 120617 | 1230-000 | 1,140.00 | | 9,495.44 |
| 12/07/17 | {37} | ACH Credit | WorldPay DEP TRF 171207 LK731938 120617 | 1230-000 | 1,280.00 | | 10,775.44 |
| 12/07/17 | {37} | ACH Credit | CASINOMONEY 2753 CASH DISB 171207 KLONDIKE CASINO | 1230-000 | 1,300.00 | | 12,075.44 |
| 12/07/17 | {37} | ACH Credit | WorldPay DEP TRF 171207 LK731933 120617 | 1230-000 | 1,740.00 | | 13,815.44 |
| 12/08/17 | {37} | ACH Credit | WorldPay DEP TRF 171208 LK784627 120717 | 1230-000 | 1,140.00 | | 14,955.44 |
| 12/08/17 | {37} | ACH Credit | WorldPay DEP TRF 171208 LK731933 120717 | 1230-000 | 1,780.00 | | 16,735.44 |
| 12/08/17 | {37} | ACH Credit | WorldPay DEP TRF 171208 LK731938 120717 | 1230-000 | 5,120.00 | | 21,855.44 |
| 12/11/17 | {37} | ACH Credit | WorldPay DEP TRF 171211 LK731946 120917 | 1230-000 | 480.00 | | 22,335.44 |

| | | | Subtotals : | | $27,010.00 | $52,000.00 | |

{} Asset reference(s)

Exhibit 9

# **Form 2**

Page: 59

## **Cash Receipts And Disbursements Record**

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 6679 - ATM Account - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/11/17 | {37} | ACH Credit | WorldPay DEP TRF 171211 LK784627 120917 | 1230-000 | 960.00 | | 23,295.44 |
| 12/11/17 | {37} | ACH Credit | CASINOMONEY 2753 CASH DISB 171206 KLONDIKE CASINO | 1230-000 | 1,000.00 | | 24,295.44 |
| 12/11/17 | {37} | ACH Credit | WorldPay DEP TRF 171211 LK784627 120817 | 1230-000 | 1,180.00 | | 25,475.44 |
| 12/11/17 | {37} | ACH Credit | WorldPay DEP TRF 171211 LK731946 120817 | 1230-000 | 1,200.00 | | 26,675.44 |
| 12/11/17 | {37} | ACH Credit | WorldPay DEP TRF 171211 LK731938 120917 | 1230-000 | 1,520.00 | | 28,195.44 |
| 12/11/17 | {37} | ACH Credit | WorldPay DEP TRF 171211 LK731933 120817 | 1230-000 | 1,700.00 | | 29,895.44 |
| 12/11/17 | {37} | ACH Credit | WorldPay DEP TRF 171211 LK731938 120817 | 1230-000 | 2,220.00 | | 32,115.44 |
| 12/11/17 | {37} | ACH Credit | WorldPay DEP TRF 171211 LK731933 121017 | 1230-000 | 2,760.00 | | 34,875.44 |
| 12/11/17 | {37} | ACH Credit | WorldPay DEP TRF 171211 LK731933 120917 | 1230-000 | 3,020.00 | | 37,895.44 |
| 12/11/17 | {37} | ACH Credit | WorldPay DEP TRF 171211 LK731938 121017 | 1230-000 | 3,300.00 | | 41,195.44 |
| 12/11/17 | {37} | ACH Credit | WorldPay DEP TRF 171211 LK731946 121017 | 1230-000 | 20.00 | | 41,215.44 |
| 12/11/17 | {37} | ACH Credit | WorldPay DEP TRF 171211 LK784627 121017 | 1230-000 | 200.00 | | 41,415.44 |
| 12/12/17 | {37} | ACH Credit | CASINOMONEY 2753 CASH DISB 171212 KLONDIKE CASINO | 1230-000 | 80.00 | | 41,495.44 |
| 12/12/17 | {37} | ACH Credit | WorldPay DEP TRF 171212 LK731946 121117 | 1230-000 | 260.00 | | 41,755.44 |
| 12/12/17 | {37} | ACH Credit | WorldPay DEP TRF 171212 LK731933 121117 | 1230-000 | 840.00 | | 42,595.44 |
| 12/12/17 | {37} | ACH Credit | WorldPay DEP TRF 171212 LK731938 121117 | 1230-000 | 1,860.00 | | 44,455.44 |
| 12/12/17 | | Online Transfer Dr | REF 3461524L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 4,400.00 | 40,055.44 |
| 12/12/17 | | Online Transfer Dr | REF 3461523L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 40,000.00 | 55.44 |
| 12/13/17 | {37} | ACH Credit | WorldPay DEP TRF 171213 LK731933 121217 | 1230-000 | 820.00 | | 875.44 |
| 12/13/17 | {37} | ACH Credit | WorldPay DEP TRF 171213 LK731946 | 1230-000 | 1,080.00 | | 1,955.44 |

Subtotals :                     $24,020.00        $44,400.00

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 60

| | |
|---|---|
| **Case Number:** | 16-15521-GS |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC |
| **Taxpayer ID #:** | **-***8510 |
| **Period Ending:** | 11/10/21 |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 6679 - ATM Account - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 121217 | | | | |
| 12/13/17 | {37} | ACH Credit | WorldPay DEP TRF 171213 LK731938<br>121217 | 1230-000 | 1,140.00 | | 3,095.44 |
| 12/13/17 | {37} | ACH Credit | CASINOMONEY 2753 CASH DISB 171213<br>KLONDIKE CASINO | 1230-000 | 3,300.00 | | 6,395.44 |
| 12/14/17 | {37} | ACH Credit | WorldPay DEP TRF 171214 LK784627<br>121317 | 1230-000 | 100.00 | | 6,495.44 |
| 12/14/17 | {37} | ACH Credit | WorldPay DEP TRF 171214 LK731946<br>121317 | 1230-000 | 1,540.00 | | 8,035.44 |
| 12/14/17 | {37} | ACH Credit | WorldPay DEP TRF 171214 LK731938<br>121317 | 1230-000 | 1,680.00 | | 9,715.44 |
| 12/14/17 | {37} | ACH Credit | WorldPay DEP TRF 171214 LK731933<br>121317 | 1230-000 | 3,020.00 | | 12,735.44 |
| 12/15/17 | {37} | ACH Credit | WorldPay DEP TRF 171215 LK784627<br>121417 | 1230-000 | 420.00 | | 13,155.44 |
| 12/15/17 | {37} | ACH Credit | WorldPay DEP TRF 171215 LK731946<br>121417 | 1230-000 | 560.00 | | 13,715.44 |
| 12/15/17 | {37} | ACH Credit | WorldPay DEP TRF 171215 LK731933<br>121417 | 1230-000 | 1,320.00 | | 15,035.44 |
| 12/15/17 | {37} | ACH Credit | WorldPay DEP TRF 171215 LK731938<br>121417 | 1230-000 | 3,380.00 | | 18,415.44 |
| 12/15/17 | {37} | ACH Credit | CASINOMONEY 2753 CASH DISB 171215<br>KLONDIKE CASINO | 1230-000 | 5,300.00 | | 23,715.44 |
| 12/15/17 | {37} | ACH Credit | CASINOMONEY 2753 CASH DISB 171215<br>KLONDIKE CASINO | 1230-000 | 6,507.56 | | 30,223.00 |
| 12/15/17 | | Online Transfer Dr | REF 3491341L FUNDS TRANSFER TO DEP<br>XXXXXX3279 | 9999-000 | | 30,000.00 | 223.00 |
| 12/18/17 | {37} | ACH Credit | WorldPay DEP TRF 171218 LK731946<br>121717 | 1230-000 | 700.00 | | 923.00 |
| 12/18/17 | {37} | ACH Credit | WorldPay DEP TRF 171218 LK731946<br>121617 | 1230-000 | 860.00 | | 1,783.00 |
| 12/18/17 | {37} | ACH Credit | WorldPay DEP TRF 171218 LK731946<br>121517 | 1230-000 | 980.00 | | 2,763.00 |
| 12/18/17 | {37} | ACH Credit | WorldPay DEP TRF 171218 LK731933<br>121517 | 1230-000 | 1,600.00 | | 4,363.00 |
| 12/18/17 | {37} | ACH Credit | WorldPay DEP TRF 171218 LK731933<br>121617 | 1230-000 | 1,900.00 | | 6,263.00 |
| 12/18/17 | {37} | ACH Credit | WorldPay DEP TRF 171218 LK731933<br>121717 | 1230-000 | 2,720.00 | | 8,983.00 |
| | | | Subtotals : | | $37,027.56 | $30,000.00 | |

{} Asset reference(s)

Exhibit 9

# **Form 2**

Page: 61

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/18/17 | {37} | ACH Credit | WorldPay DEP TRF 171218 LK731938 121517 | 1230-000 | 4,020.00 | | 13,003.00 |
| 12/18/17 | {37} | ACH Credit | WorldPay DEP TRF 171218 LK731938 121617 | 1230-000 | 4,120.00 | | 17,123.00 |
| 12/18/17 | {37} | ACH Credit | WorldPay DEP TRF 171218 LK731938 121717 | 1230-000 | 4,120.00 | | 21,243.00 |
| 12/19/17 | {37} | ACH Credit | CASINOMONEY 2753 CASH DISB 171219 KLONDIKE CASINO | 1230-000 | 60.00 | | 21,303.00 |
| 12/19/17 | {37} | ACH Credit | WorldPay DEP TRF 171219 LK731946 121817 | 1230-000 | 860.00 | | 22,163.00 |
| 12/19/17 | {37} | ACH Credit | WorldPay DEP TRF 171219 LK731933 121817 | 1230-000 | 2,180.00 | | 24,343.00 |
| 12/19/17 | {37} | ACH Credit | WorldPay DEP TRF 171219 LK731938 121817 | 1230-000 | 2,580.00 | | 26,923.00 |
| 12/20/17 | {37} | ACH Credit | CASINOMONEY 2753 CASH DISB 171220 KLONDIKE CASINO | 1230-000 | 780.00 | | 27,703.00 |
| 12/20/17 | {37} | ACH Credit | WorldPay DEP TRF 171220 LK731933 121917 | 1230-000 | 1,220.00 | | 28,923.00 |
| 12/20/17 | {37} | ACH Credit | WorldPay DEP TRF 171220 LK731946 121917 | 1230-000 | 1,780.00 | | 30,703.00 |
| 12/20/17 | {37} | ACH Credit | WorldPay DEP TRF 171220 LK731938 121917 | 1230-000 | 1,880.00 | | 32,583.00 |
| 12/21/17 | {37} | ACH Credit | WorldPay DEP TRF 171221 LK731933 122017 | 1230-000 | 1,040.00 | | 33,623.00 |
| 12/21/17 | {37} | ACH Credit | CASINOMONEY 2753 CASH DISB 171221 KLONDIKE CASINO | 1230-000 | 1,440.00 | | 35,063.00 |
| 12/21/17 | {37} | ACH Credit | WorldPay DEP TRF 171221 LK731946 122017 | 1230-000 | 2,020.00 | | 37,083.00 |
| 12/21/17 | {37} | ACH Credit | WorldPay DEP TRF 171221 LK731938 122017 | 1230-000 | 2,400.00 | | 39,483.00 |
| 12/21/17 | | Online Transfer Dr | REF 3551455L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 39,400.00 | 83.00 |
| 12/21/17 | | Analysis Results Chg | ANALYSIS CHARGES FOR 11/17 | 2690-000 | | 323.00 | -240.00 |
| 12/22/17 | {37} | ACH Credit | WorldPay DEP TRF 171222 LK731946 122117 | 1230-000 | 320.00 | | 80.00 |
| 12/22/17 | {37} | ACH Credit | WorldPay DEP TRF 171222 LK731933 122117 | 1230-000 | 1,220.00 | | 1,300.00 |
| 12/22/17 | {37} | ACH Credit | CASINOMONEY 2753 CASH DISB 171222 KLONDIKE CASINO | 1230-000 | 1,600.00 | | 2,900.00 |

| | | Subtotals : | $33,640.00 | $39,723.00 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# **Form 2**

Page: 62

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case Number: 16-15521-GS | |
| Case Name: NEVADA GAMING PARTNERS, LLC | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| | |
|---|---|
| Taxpayer ID #: **-***8510 | |
| Period Ending: 11/10/21 | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/17 | {37} | ACH Credit | WorldPay DEP TRF 171222 LK731938 122117 | 1230-000 | 2,640.00 | | 5,540.00 |
| 12/26/17 | {37} | ACH Credit | CASINOMONEY 2753 CASH DISB 171226 KLONDIKE CASINO | 1230-000 | 25.00 | | 5,565.00 |
| 12/26/17 | {37} | ACH Credit | WorldPay DEP TRF 171226 LK731946 122517 | 1230-000 | 300.00 | | 5,865.00 |
| 12/26/17 | {37} | ACH Credit | WorldPay DEP TRF 171226 LK731946 122217 | 1230-000 | 400.00 | | 6,265.00 |
| 12/26/17 | {37} | ACH Credit | WorldPay DEP TRF 171226 LK731946 122317 | 1230-000 | 843.00 | | 7,108.00 |
| 12/26/17 | {37} | ACH Credit | WorldPay DEP TRF 171226 LK784627 122317 | 1230-000 | 920.00 | | 8,028.00 |
| 12/26/17 | {37} | ACH Credit | WorldPay DEP TRF 171226 LK731938 122517 | 1230-000 | 1,080.00 | | 9,108.00 |
| 12/26/17 | {37} | ACH Credit | WorldPay DEP TRF 171226 LK731933 122517 | 1230-000 | 1,120.00 | | 10,228.00 |
| 12/26/17 | {37} | ACH Credit | WorldPay DEP TRF 171226 LK731933 122217 | 1230-000 | 1,480.00 | | 11,708.00 |
| 12/26/17 | {37} | ACH Credit | WorldPay DEP TRF 171226 LK731946 122417 | 1230-000 | 1,800.00 | | 13,508.00 |
| 12/26/17 | {37} | ACH Credit | WorldPay DEP TRF 171226 LK731938 122517 | 1230-000 | 1,860.00 | | 15,368.00 |
| 12/26/17 | {37} | ACH Credit | WorldPay DEP TRF 171226 LK731938 122517 | 1230-000 | 2,120.00 | | 17,488.00 |
| 12/26/17 | {37} | ACH Credit | WorldPay DEP TRF 171226 LK784627 122217 | 1230-000 | 2,584.00 | | 20,072.00 |
| 12/26/17 | {37} | ACH Credit | WorldPay DEP TRF 171226 LK731933 122317 | 1230-000 | 2,700.00 | | 22,772.00 |
| 12/26/17 | {37} | ACH Credit | WorldPay DEP TRF 171226 LK731933 122417 | 1230-000 | 3,100.00 | | 25,872.00 |
| 12/26/17 | {37} | ACH Credit | WorldPay DEP TRF 171226 LK731938 122417 | 1230-000 | 3,920.00 | | 29,792.00 |
| 12/27/17 | {37} | ACH Credit | CASINOMONEY 2753 CASH DISB 171227 KLONDIKE CASINO | 1230-000 | 380.00 | | 30,172.00 |
| 12/27/17 | {37} | ACH Credit | WorldPay DEP TRF 171227 LK731946 122617 | 1230-000 | 1,540.00 | | 31,712.00 |
| 12/27/17 | {37} | ACH Credit | WorldPay DEP TRF 171227 LK731933 122617 | 1230-000 | 1,580.00 | | 33,292.00 |
| 12/27/17 | {37} | ACH Credit | WorldPay DEP TRF 171227 LK731938 | 1230-000 | 2,000.00 | | 35,292.00 |

| | | | | Subtotals : | $32,392.00 | $0.00 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 63

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |

| | |
|---|---|
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | <br><br><br>T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 122617 | | | | |
| 12/28/17 | {37} | ACH Credit | WorldPay DEP TRF 171228 LK731946<br>122717 | 1230-000 | 260.00 | | 35,552.00 |
| 12/28/17 | {37} | ACH Credit | CASINOMONEY CCCA / POS 171228 | 1230-000 | 1,000.00 | | 36,552.00 |
| 12/28/17 | {37} | ACH Credit | WorldPay DEP TRF 171228 LK731933<br>122717 | 1230-000 | 1,280.00 | | 37,832.00 |
| 12/28/17 | {37} | ACH Credit | WorldPay DEP TRF 171228 LK731938<br>122717 | 1230-000 | 4,100.00 | | 41,932.00 |
| 12/28/17 | | Online Transfer Dr | REF 3621145L FUNDS TRANSFER TO DEP<br>XXXXXX7032 | 9999-000 | | 35,200.00 | 6,732.00 |
| 12/29/17 | {37} | ACH Credit | WorldPay DEP TRF 171229 LK731946<br>122817 | 1230-000 | 140.00 | | 6,872.00 |
| 12/29/17 | {37} | ACH Credit | WorldPay DEP TRF 171229 LK731938<br>122817 | 1230-000 | 1,540.00 | | 8,412.00 |
| 12/29/17 | {37} | ACH Credit | WorldPay DEP TRF 171229 LK731933<br>122817 | 1230-000 | 3,820.00 | | 12,232.00 |
| 01/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180102 | 1230-000 | 2,180.00 | | 14,412.00 |
| 01/02/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180102 | 1230-000 | 2,200.00 | | 16,612.00 |
| 01/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180102 | 1230-000 | 5,020.00 | | 21,632.00 |
| 01/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180102 | 1230-000 | 3,180.00 | | 24,812.00 |
| 01/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180102 | 1230-000 | 3,400.00 | | 28,212.00 |
| 01/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180102 | 1230-000 | 3,560.00 | | 31,772.00 |
| 01/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180102 | 1230-000 | 4,300.00 | | 36,072.00 |
| 01/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180102 | 1230-000 | 4,360.00 | | 40,432.00 |
| 01/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180102 | 1230-000 | 380.00 | | 40,812.00 |
| 01/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180102 | 1230-000 | 600.00 | | 41,412.00 |
| 01/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180102 | 1230-000 | 640.00 | | 42,052.00 |
| 01/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180102 | 1230-000 | 760.00 | | 42,812.00 |
| 01/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180102 | 1230-000 | 1,080.00 | | 43,892.00 |
| 01/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180102 | 1230-000 | 2,040.00 | | 45,932.00 |
| 01/03/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180103 | 1230-000 | 660.00 | | 46,592.00 |
| 01/03/18 | {37} | ACH Credit | WorldPay DEP TRF 180103 | 1230-000 | 1,280.00 | | 47,872.00 |
| 01/03/18 | {37} | ACH Credit | WorldPay DEP TRF 180103 | 1230-000 | 1,280.00 | | 49,152.00 |
| 01/03/18 | {37} | ACH Credit | WorldPay DEP TRF 180103 | 1230-000 | 2,460.00 | | 51,612.00 |
| 01/04/18 | {37} | ACH Credit | WorldPay DEP TRF 180104 | 1230-000 | 1,560.00 | | 53,172.00 |
| 01/04/18 | {37} | ACH Credit | WorldPay DEP TRF 180104 | 1230-000 | 2,580.00 | | 55,752.00 |
| 01/04/18 | {37} | ACH Credit | WorldPay DEP TRF 180104 | 1230-000 | 4,080.00 | | 59,832.00 |

| | | Subtotals : | $59,740.00 | $35,200.00 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 64

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/04/18 | | Online Transfer Dr | REF 0041548L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 18,800.00 | 41,032.00 |
| 01/04/18 | | Online Transfer Dr | REF 0041547L Funds Transfer TO DEP XXXXXX7032 | 9999-000 | | 41,000.00 | 32.00 |
| 01/05/18 | {37} | ACH Credit | WorldPay DEP TRF 180105 | 1230-000 | 440.00 | | 472.00 |
| 01/05/18 | {37} | ACH Credit | WorldPay DEP TRF 180105 | 1230-000 | 820.00 | | 1,292.00 |
| 01/05/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180105 | 1230-000 | 1,340.00 | | 2,632.00 |
| 01/05/18 | {37} | ACH Credit | WorldPay DEP TRF 180105 | 1230-000 | 5,440.00 | | 8,072.00 |
| 01/08/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180108 | 1230-000 | 500.00 | | 8,572.00 |
| 01/08/18 | {37} | ACH Credit | WorldPay DEP TRF 180108 | 1230-000 | 550.00 | | 9,122.00 |
| 01/08/18 | {37} | ACH Credit | WorldPay DEP TRF 180108 | 1230-000 | 700.00 | | 9,822.00 |
| 01/08/18 | {37} | ACH Credit | WorldPay DEP TRF 180108 | 1230-000 | 840.00 | | 10,662.00 |
| 01/08/18 | {37} | ACH Credit | WorldPay DEP TRF 180108 | 1230-000 | 980.00 | | 11,642.00 |
| 01/08/18 | {37} | ACH Credit | WorldPay DEP TRF 180108 | 1230-000 | 2,120.00 | | 13,762.00 |
| 01/08/18 | {37} | ACH Credit | WorldPay DEP TRF 180108 | 1230-000 | 2,920.00 | | 16,682.00 |
| 01/08/18 | {37} | ACH Credit | WorldPay DEP TRF 180108 | 1230-000 | 3,300.00 | | 19,982.00 |
| 01/08/18 | {37} | ACH Credit | WorldPay DEP TRF 180108 | 1230-000 | 3,460.00 | | 23,442.00 |
| 01/08/18 | {37} | ACH Credit | WorldPay DEP TRF 180108 | 1230-000 | 5,140.00 | | 28,582.00 |
| 01/09/18 | {37} | ACH Credit | WorldPay DEP TRF 180109 | 1230-000 | 530.00 | | 29,112.00 |
| 01/09/18 | {37} | ACH Credit | WorldPay DEP TRF 180109 | 1230-000 | 2,460.00 | | 31,572.00 |
| 01/10/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180110 | 1230-000 | 1,020.00 | | 32,592.00 |
| 01/10/18 | {37} | ACH Credit | WorldPay DEP TRF 180110 | 1230-000 | 1,700.00 | | 34,292.00 |
| 01/10/18 | {37} | ACH Credit | WorldPay DEP TRF 180110 | 1230-000 | 2,360.00 | | 36,652.00 |
| 01/10/18 | {37} | ACH Credit | WorldPay DEP TRF 180110 | 1230-000 | 3,000.00 | | 39,652.00 |
| 01/10/18 | | Online Transfer Dr | REF 0101304L Funds Transfer TO DEP XXXXXX7032 | 9999-000 | | 39,600.00 | 52.00 |
| 01/11/18 | {37} | ACH Credit | WorldPay DEP TRF 180111 | 1230-000 | 2,040.00 | | 2,092.00 |
| 01/11/18 | {37} | ACH Credit | WorldPay DEP TRF 180111 | 1230-000 | 2,100.00 | | 4,192.00 |
| 01/11/18 | {37} | ACH Credit | WorldPay DEP TRF 180111 | 1230-000 | 2,260.00 | | 6,452.00 |
| 01/11/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180111 | 1230-000 | 3,220.00 | | 9,672.00 |
| 01/12/18 | {37} | ACH Credit | WorldPay DEP TRF 180112 | 1230-000 | 40.00 | | 9,712.00 |
| 01/12/18 | {37} | ACH Credit | WorldPay DEP TRF 180112 | 1230-000 | 680.00 | | 10,392.00 |
| 01/12/18 | {37} | ACH Credit | WorldPay DEP TRF 180112 | 1230-000 | 1,780.00 | | 12,172.00 |
| 01/12/18 | {37} | ACH Credit | WorldPay DEP TRF 180112 | 1230-000 | 1,940.00 | | 14,112.00 |
| 01/12/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180112 | 1230-000 | 3,100.00 | | 17,212.00 |
| 01/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180116 | 1230-000 | 60.00 | | 17,272.00 |
| 01/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180116 | 1230-000 | 110.00 | | 17,382.00 |
| | | | Subtotals : | | $56,950.00 | $99,400.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 65

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180116 | 1230-000 | 560.00 | | 17,942.00 |
| 01/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180116 | 1230-000 | 680.00 | | 18,622.00 |
| 01/16/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180116 | 1230-000 | 720.00 | | 19,342.00 |
| 01/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180116 | 1230-000 | 840.00 | | 20,182.00 |
| 01/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180116 | 1230-000 | 980.00 | | 21,162.00 |
| 01/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180116 | 1230-000 | 1,240.00 | | 22,402.00 |
| 01/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180116 | 1230-000 | 1,680.00 | | 24,082.00 |
| 01/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180116 | 1230-000 | 1,860.00 | | 25,942.00 |
| 01/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180116 | 1230-000 | 2,110.00 | | 28,052.00 |
| 01/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180116 | 1230-000 | 2,320.00 | | 30,372.00 |
| 01/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180116 | 1230-000 | 2,760.00 | | 33,132.00 |
| 01/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180116 | 1230-000 | 3,300.00 | | 36,432.00 |
| 01/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180116 | 1230-000 | 3,420.00 | | 39,852.00 |
| 01/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180116 | 1230-000 | 3,640.00 | | 43,492.00 |
| 01/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180116 | 1230-000 | 4,540.00 | | 48,032.00 |
| 01/16/18 | {37} | ACH Credit | CASINOMONEY COMMISSION 180116 | 1230-000 | 5,666.60 | | 53,698.60 |
| 01/17/18 | {37} | ACH Credit | WorldPay DEP TRF 180117 | 1230-000 | 1,400.00 | | 55,098.60 |
| 01/17/18 | {37} | ACH Credit | WorldPay DEP TRF 180117 | 1230-000 | 1,560.00 | | 56,658.60 |
| 01/17/18 | {37} | ACH Credit | WorldPay DEP TRF 180117 | 1230-000 | 580.00 | | 57,238.60 |
| 01/17/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180117 | 1230-000 | 900.00 | | 58,138.60 |
| 01/17/18 | {37} | ACH Credit | WorldPay DEP TRF 180117 | 1230-000 | 960.00 | | 59,098.60 |
| 01/17/18 | | Online Transfer Dr | REF 0171137L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 19,000.00 | 40,098.60 |
| 01/17/18 | | Online Transfer Dr | REF 0171137L Funds Transfer TO DEP<br>XXXXXX7032 | 9999-000 | | 40,000.00 | 98.60 |
| 01/18/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180118 | 1230-000 | 360.00 | | 458.60 |
| 01/18/18 | {37} | ACH Credit | WorldPay DEP TRF 180118 | 1230-000 | 880.00 | | 1,338.60 |
| 01/18/18 | {37} | ACH Credit | WorldPay DEP TRF 180118 | 1230-000 | 1,480.00 | | 2,818.60 |
| 01/18/18 | {37} | ACH Credit | WorldPay DEP TRF 180118 | 1230-000 | 1,800.00 | | 4,618.60 |
| 01/18/18 | {37} | ACH Credit | WorldPay DEP TRF 180118 | 1230-000 | 3,600.00 | | 8,218.60 |
| 01/19/18 | {37} | ACH Credit | WorldPay DEP TRF 180119 | 1230-000 | 660.00 | | 8,878.60 |
| 01/19/18 | {37} | ACH Credit | WorldPay DEP TRF 180119 | 1230-000 | 1,680.00 | | 10,558.60 |
| 01/19/18 | {37} | ACH Credit | WorldPay DEP TRF 180119 | 1230-000 | 2,160.00 | | 12,718.60 |
| 01/22/18 | {37} | ACH Credit | WorldPay DEP TRF 180122 | 1230-000 | 1,760.00 | | 14,478.60 |
| 01/22/18 | {37} | ACH Credit | WorldPay DEP TRF 180122 | 1230-000 | 2,240.00 | | 16,718.60 |
| 01/22/18 | {37} | ACH Credit | WorldPay DEP TRF 180122 | 1230-000 | 2,820.00 | | 19,538.60 |
| 01/22/18 | {37} | ACH Credit | WorldPay DEP TRF 180122 | 1230-000 | 3,000.00 | | 22,538.60 |

| | | | | Subtotals : | $64,156.60 | $59,000.00 | |

Exhibit 9

# Form 2

Page: 66

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-15521-GS | **Trustee:** Brian D. Shapiro (007422) |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | **Bank Name:** Bank of Nevada |
| | **Account:** 6679 - ATM Account - Klondike |
| **Taxpayer ID #:** **-***8510 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/10/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/22/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180122 | 1230-000 | 460.00 | | 22,998.60 |
| 01/22/18 | {37} | ACH Credit | WorldPay DEP TRF 180122 | 1230-000 | 3,680.00 | | 26,678.60 |
| 01/22/18 | {37} | ACH Credit | WorldPay DEP TRF 180122 | 1230-000 | 3,700.00 | | 30,378.60 |
| 01/22/18 | {37} | ACH Credit | WorldPay DEP TRF 180122 | 1230-000 | 620.00 | | 30,998.60 |
| 01/22/18 | {37} | ACH Credit | WorldPay DEP TRF 180122 | 1230-000 | 700.00 | | 31,698.60 |
| 01/22/18 | {37} | ACH Credit | WorldPay DEP TRF 180122 | 1230-000 | 908.00 | | 32,606.60 |
| 01/22/18 | {37} | ACH Credit | WorldPay DEP TRF 180122 | 1230-000 | 1,060.00 | | 33,666.60 |
| 01/22/18 | {37} | ACH Credit | WorldPay DEP TRF 180122 | 1230-000 | 1,140.00 | | 34,806.60 |
| 01/22/18 | {37} | ACH Credit | WorldPay DEP TRF 180122 | 1230-000 | 220.00 | | 35,026.60 |
| 01/23/18 | {37} | ACH Credit | WorldPay DEP TRF 180123 | 1230-000 | 80.00 | | 35,106.60 |
| 01/23/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180123 | 1230-000 | 200.00 | | 35,306.60 |
| 01/23/18 | {37} | ACH Credit | WorldPay DEP TRF 180123 | 1230-000 | 760.00 | | 36,066.60 |
| 01/23/18 | {37} | ACH Credit | WorldPay DEP TRF 180123 | 1230-000 | 1,140.00 | | 37,206.60 |
| 01/23/18 | {37} | ACH Credit | WorldPay DEP TRF 180123 | 1230-000 | 2,800.00 | | 40,006.60 |
| 01/23/18 | | Analysis Results Chg | ANALYSIS CHARGES FOR 12/17 | 2690-000 | | 405.71 | 39,600.89 |
| 01/23/18 | | Fee Based Charge | FEE BASED CHARGES FOR 12/17 | 2690-000 | | 35.00 | 39,565.89 |
| 01/24/18 | {37} | ACH Credit | WorldPay DEP TRF 180124 | 1230-000 | 100.00 | | 39,665.89 |
| 01/24/18 | {37} | ACH Credit | WorldPay DEP TRF 180124 | 1230-000 | 940.00 | | 40,605.89 |
| 01/24/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180124 | 1230-000 | 2,050.00 | | 42,655.89 |
| 01/24/18 | {37} | ACH Credit | WorldPay DEP TRF 180124 | 1230-000 | 3,720.00 | | 46,375.89 |
| 01/24/18 | | Online Transfer Dr | REF 0241151L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 6,300.00 | 40,075.89 |
| 01/24/18 | | Online Transfer Dr | REF 0241151L Funds Transfer TO DEP<br>XXXXXX7032 | 9999-000 | | 40,000.00 | 75.89 |
| 01/25/18 | {37} | ACH Credit | WorldPay DEP TRF 180125 | 1230-000 | 200.00 | | 275.89 |
| 01/25/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180125 | 1230-000 | 500.00 | | 775.89 |
| 01/25/18 | {37} | ACH Credit | WorldPay DEP TRF 180125 | 1230-000 | 1,420.00 | | 2,195.89 |
| 01/25/18 | {37} | ACH Credit | WorldPay DEP TRF 180125 | 1230-000 | 2,140.00 | | 4,335.89 |
| 01/25/18 | {37} | ACH Credit | WorldPay DEP TRF 180125 | 1230-000 | 4,620.00 | | 8,955.89 |
| 01/26/18 | {37} | ACH Credit | WorldPay DEP TRF 180126 | 1230-000 | 540.00 | | 9,495.89 |
| 01/26/18 | {37} | ACH Credit | WorldPay DEP TRF 180126 | 1230-000 | 720.00 | | 10,215.89 |
| 01/26/18 | {37} | ACH Credit | WorldPay DEP TRF 180126 | 1230-000 | 1,220.00 | | 11,435.89 |
| 01/26/18 | {37} | ACH Credit | WorldPay DEP TRF 180126 | 1230-000 | 1,800.00 | | 13,235.89 |
| 01/29/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180129 | 1230-000 | 100.00 | | 13,335.89 |
| 01/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180129 | 1230-000 | 160.00 | | 13,495.89 |
| 01/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180129 | 1230-000 | 300.00 | | 13,795.89 |
| 01/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180129 | 1230-000 | 617.00 | | 14,412.89 |

| | Subtotals : | $38,615.00 | $46,740.71 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 67

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180129 | 1230-000 | 1,320.00 | | 15,732.89 |
| 01/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180129 | 1230-000 | 1,400.00 | | 17,132.89 |
| 01/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180129 | 1230-000 | 2,040.00 | | 19,172.89 |
| 01/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180129 | 1230-000 | 2,300.00 | | 21,472.89 |
| 01/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180129 | 1230-000 | 2,400.00 | | 23,872.89 |
| 01/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180129 | 1230-000 | 2,500.00 | | 26,372.89 |
| 01/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180129 | 1230-000 | 2,700.00 | | 29,072.89 |
| 01/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180129 | 1230-000 | 3,040.00 | | 32,112.89 |
| 01/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180129 | 1230-000 | 4,140.00 | | 36,252.89 |
| 01/30/18 | {37} | ACH Credit | WorldPay DEP TRF 180130 | 1230-000 | 540.00 | | 36,792.89 |
| 01/30/18 | {37} | ACH Credit | WorldPay DEP TRF 180130 | 1230-000 | 740.00 | | 37,532.89 |
| 01/30/18 | {37} | ACH Credit | WorldPay DEP TRF 180130 | 1230-000 | 1,720.00 | | 39,252.89 |
| 01/30/18 | {37} | ACH Credit | WorldPay DEP TRF 180130 | 1230-000 | 2,220.00 | | 41,472.89 |
| 01/31/18 | {37} | ACH Credit | WorldPay DEP TRF 180131 | 1230-000 | 720.00 | | 42,192.89 |
| 01/31/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180131 | 1230-000 | 1,100.00 | | 43,292.89 |
| 01/31/18 | {37} | ACH Credit | WorldPay DEP TRF 180131 | 1230-000 | 1,360.00 | | 44,652.89 |
| 01/31/18 | {37} | ACH Credit | WorldPay DEP TRF 180131 | 1230-000 | 2,140.00 | | 46,792.89 |
| 01/31/18 | | Online Transfer Dr | REF 0311045L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 1,400.00 | 45,392.89 |
| 01/31/18 | | Online Transfer Dr | REF 0311044L Funds Transfer TO DEP<br>XXXXXX7032 | 9999-000 | | 40,000.00 | 5,392.89 |
| 02/01/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 020118 | 1230-000 | 200.00 | | 5,592.89 |
| 02/01/18 | {37} | ACH Credit | WorldPay DEP TRF 020118 | 1230-000 | 1,625.00 | | 7,217.89 |
| 02/01/18 | {37} | ACH Credit | WorldPay DEP TRF 020118 | 1230-000 | 2,140.00 | | 9,357.89 |
| 02/01/18 | {37} | ACH Credit | WorldPay DEP TRF 020118 | 1230-000 | 2,260.00 | | 11,617.89 |
| 02/02/18 | {37} | ACH Credit | WorldPay DEP TRF 020218 | 1230-000 | 420.00 | | 12,037.89 |
| 02/02/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 020218 | 1230-000 | 1,000.00 | | 13,037.89 |
| 02/02/18 | {37} | ACH Credit | WorldPay DEP TRF 020218 | 1230-000 | 1,640.00 | | 14,677.89 |
| 02/02/18 | {37} | ACH Credit | WorldPay DEP TRF 020218 | 1230-000 | 8,400.00 | | 23,077.89 |
| 02/05/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 020518 | 1230-000 | 200.00 | | 23,277.89 |
| 02/05/18 | {37} | ACH Credit | WorldPay DEP TRF 020518 | 1230-000 | 240.00 | | 23,517.89 |
| 02/05/18 | {37} | ACH Credit | WorldPay DEP TRF 020518 | 1230-000 | 3,000.00 | | 26,517.89 |
| 02/05/18 | {37} | ACH Credit | WorldPay DEP TRF 020518 | 1230-000 | 5,100.00 | | 31,617.89 |
| 02/05/18 | {37} | ACH Credit | WorldPay DEP TRF 020518 | 1230-000 | 6,760.00 | | 38,377.89 |
| 02/05/18 | {37} | ACH Credit | WorldPay DEP TRF 020518 | 1230-000 | 8,740.00 | | 47,117.89 |
| 02/05/18 | {37} | ACH Credit | WorldPay DEP TRF 020518 | 1230-000 | 10,280.00 | | 57,397.89 |
| 02/06/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 020618 | 1230-000 | 80.00 | | 57,477.89 |

| | | | Subtotals : | | $84,465.00 | $41,400.00 | |

Exhibit 9

# Form 2

Page: 68

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/06/18 | {37} | ACH Credit | WorldPay DEP TRF 020618 | 1230-000 | 6,280.00 | | 63,757.89 |
| 02/06/18 | | Online Transfer Dr | REF 0371348L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 23,700.00 | 40,057.89 |
| 02/06/18 | | Online Transfer Dr | REF 0371348L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 40,000.00 | 57.89 |
| 02/07/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 020718 | 1230-000 | 1,220.00 | | 1,277.89 |
| 02/07/18 | {37} | ACH Credit | WorldPay DEP TRF 020718 | 1230-000 | 5,800.00 | | 7,077.89 |
| 02/08/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 020818 | 1230-000 | 190.00 | | 7,267.89 |
| 02/08/18 | {37} | ACH Credit | WorldPay DEP TRF 020818 | 1230-000 | 760.00 | | 8,027.89 |
| 02/08/18 | {37} | ACH Credit | WorldPay DEP TRF 020818 | 1230-000 | 7,440.00 | | 15,467.89 |
| 02/09/18 | {37} | ACH Credit | WorldPay DEP TRF 020918 | 1230-000 | 500.00 | | 15,967.89 |
| 02/09/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 020918 | 1230-000 | 2,000.00 | | 17,967.89 |
| 02/09/18 | {37} | ACH Credit | WorldPay DEP TRF 020918 | 1230-000 | 5,480.00 | | 23,447.89 |
| 02/12/18 | {37} | ACH Credit | WorldPay DEP TRF 021218 | 1230-000 | 600.00 | | 24,047.89 |
| 02/12/18 | {37} | ACH Credit | WorldPay DEP TRF 021218 | 1230-000 | 720.00 | | 24,767.89 |
| 02/12/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 021218 | 1230-000 | 750.00 | | 25,517.89 |
| 02/12/18 | {37} | ACH Credit | WorldPay DEP TRF 021218 | 1230-000 | 940.00 | | 26,457.89 |
| 02/12/18 | {37} | ACH Credit | WorldPay DEP TRF 021218 | 1230-000 | 960.00 | | 27,417.89 |
| 02/12/18 | {37} | ACH Credit | WorldPay DEP TRF 021218 | 1230-000 | 1,040.00 | | 28,457.89 |
| 02/12/18 | {37} | ACH Credit | WorldPay DEP TRF 021218 | 1230-000 | 1,636.00 | | 30,093.89 |
| 02/12/18 | {37} | ACH Credit | WorldPay DEP TRF 021218 | 1230-000 | 2,380.00 | | 32,473.89 |
| 02/12/18 | {37} | ACH Credit | WorldPay DEP TRF 021218 | 1230-000 | 2,620.00 | | 35,093.89 |
| 02/12/18 | {37} | ACH Credit | WorldPay DEP TRF 021218 | 1230-000 | 2,740.00 | | 37,833.89 |
| 02/12/18 | {37} | ACH Credit | WorldPay DEP TRF 021218 | 1230-000 | 2,800.00 | | 40,633.89 |
| 02/12/18 | {37} | ACH Credit | WorldPay DEP TRF 021218 | 1230-000 | 3,140.00 | | 43,773.89 |
| 02/12/18 | {37} | ACH Credit | WorldPay DEP TRF 021218 | 1230-000 | 5,860.00 | | 49,633.89 |
| 02/13/18 | {37} | ACH Credit | WorldPay DEP TRF 021318 | 1230-000 | 1,260.00 | | 50,893.89 |
| 02/13/18 | {37} | ACH Credit | WorldPay DEP TRF 021318 | 1230-000 | 1,980.00 | | 52,873.89 |
| 02/13/18 | {37} | ACH Credit | WorldPay DEP TRF 021318 | 1230-000 | 4,780.00 | | 57,653.89 |
| 02/13/18 | | Online Transfer Dr | REF 0441638L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 17,600.00 | 40,053.89 |
| 02/13/18 | | Online Transfer Dr | REF 0441638L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 40,000.00 | 53.89 |
| 02/14/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 021418 | 1230-000 | 800.00 | | 853.89 |
| 02/14/18 | {37} | ACH Credit | WorldPay DEP TRF 021418 | 1230-000 | 2,100.00 | | 2,953.89 |
| 02/14/18 | {37} | ACH Credit | WorldPay DEP TRF 021418 | 1230-000 | 3,520.00 | | 6,473.89 |
| 02/14/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 021418 | 1230-000 | 5,730.64 | | 12,204.53 |

Subtotals :  $76,026.64   $121,300.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 69

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-15521-GS | |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | |
| | |
| **Taxpayer ID #:** **-***8510 | |
| **Period Ending:** 11/10/21 | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 6679 - ATM Account - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/15/18 | {37} | ACH Credit | WorldPay DEP TRF 021518 | 1230-000 | 1,200.00 | | 13,404.53 |
| 02/15/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 021518 | 1230-000 | 2,600.00 | | 16,004.53 |
| 02/15/18 | {37} | ACH Credit | WorldPay DEP TRF 021518 | 1230-000 | 5,040.00 | | 21,044.53 |
| 02/16/18 | {37} | ACH Credit | WorldPay DEP TRF 021618 | 1230-000 | 140.00 | | 21,184.53 |
| 02/16/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 021618 | 1230-000 | 500.00 | | 21,684.53 |
| 02/16/18 | {37} | ACH Credit | WorldPay DEP TRF 021618 | 1230-000 | 4,440.00 | | 26,124.53 |
| 02/20/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 022018 | 1230-000 | 200.00 | | 26,324.53 |
| 02/20/18 | {37} | ACH Credit | WorldPay DEP TRF 022018 | 1230-000 | 500.00 | | 26,824.53 |
| 02/20/18 | {37} | ACH Credit | WorldPay DEP TRF 022018 | 1230-000 | 940.00 | | 27,764.53 |
| 02/20/18 | {37} | ACH Credit | WorldPay DEP TRF 022018 | 1230-000 | 1,260.00 | | 29,024.53 |
| 02/20/18 | {37} | ACH Credit | WorldPay DEP TRF 022018 | 1230-000 | 1,300.00 | | 30,324.53 |
| 02/20/18 | {37} | ACH Credit | WorldPay DEP TRF 022018 | 1230-000 | 1,460.00 | | 31,784.53 |
| 02/20/18 | {37} | ACH Credit | WorldPay DEP TRF 022018 | 1230-000 | 1,960.00 | | 33,744.53 |
| 02/20/18 | {37} | ACH Credit | WorldPay DEP TRF 022018 | 1230-000 | 3,100.00 | | 36,844.53 |
| 02/20/18 | {37} | ACH Credit | WorldPay DEP TRF 022018 | 1230-000 | 3,140.00 | | 39,984.53 |
| 02/20/18 | {37} | ACH Credit | WorldPay DEP TRF 022018 | 1230-000 | 3,400.00 | | 43,384.53 |
| 02/20/18 | {37} | ACH Credit | WorldPay DEP TRF 022018 | 1230-000 | 3,720.00 | | 47,104.53 |
| 02/20/18 | {37} | ACH Credit | WorldPay DEP TRF 022018 | 1230-000 | 3,800.00 | | 50,904.53 |
| 02/20/18 | {37} | ACH Credit | WorldPay DEP TRF 022018 | 1230-000 | 4,700.00 | | 55,604.53 |
| 02/21/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 022118 | 1230-000 | 560.00 | | 56,164.53 |
| 02/21/18 | {37} | ACH Credit | WorldPay DEP TRF 022118 | 1230-000 | 1,180.00 | | 57,344.53 |
| 02/21/18 | {37} | ACH Credit | WorldPay DEP TRF 022118 | 1230-000 | 2,220.00 | | 59,564.53 |
| 02/21/18 | {37} | ACH Credit | WorldPay DEP TRF 022118 | 1230-000 | 2,900.00 | | 62,464.53 |
| 02/21/18 | | Online Transfer Dr | REF 0521254L FUNDS TRANSFER TO DEP<br>XXXXXX3279 | 9999-000 | | 22,400.00 | 40,064.53 |
| 02/21/18 | | Online Transfer Dr | REF 0521254L FUNDS TRANSFER TO DEP<br>XXXXXX7032 | 9999-000 | | 40,000.00 | 64.53 |
| 02/22/18 | {37} | ACH Credit | WorldPay DEP TRF 022218 | 1230-000 | 880.00 | | 944.53 |
| 02/22/18 | {37} | ACH Credit | WorldPay DEP TRF 022218 | 1230-000 | 4,980.00 | | 5,924.53 |
| 02/23/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 022318 | 1230-000 | 340.00 | | 6,264.53 |
| 02/23/18 | {37} | ACH Credit | WorldPay DEP TRF 022318 | 1230-000 | 1,060.00 | | 7,324.53 |
| 02/23/18 | {37} | ACH Credit | WorldPay DEP TRF 022318 | 1230-000 | 3,540.00 | | 10,864.53 |
| 02/26/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 022618 | 1230-000 | 780.00 | | 11,644.53 |
| 02/26/18 | {37} | ACH Credit | WorldPay DEP TRF 022618 | 1230-000 | 920.00 | | 12,564.53 |
| 02/26/18 | {37} | ACH Credit | WorldPay DEP TRF 022618 | 1230-000 | 1,220.00 | | 13,784.53 |
| 02/26/18 | {37} | ACH Credit | WorldPay DEP TRF 022618 | 1230-000 | 1,540.00 | | 15,324.53 |
| 02/26/18 | {37} | ACH Credit | WorldPay DEP TRF 022618 | 1230-000 | 1,600.00 | | 16,924.53 |

| | | | | Subtotals : | $67,120.00 | $62,400.00 | |

Exhibit 9

# Form 2

Page: 70

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/18 | {37} | ACH Credit | WorldPay DEP TRF 022618 | 1230-000 | 2,180.00 | | 19,104.53 |
| 02/26/18 | {37} | ACH Credit | WorldPay DEP TRF 022618 | 1230-000 | 2,480.00 | | 21,584.53 |
| 02/26/18 | {37} | ACH Credit | WorldPay DEP TRF 022618 | 1230-000 | 3,440.00 | | 25,024.53 |
| 02/26/18 | {37} | ACH Credit | WorldPay DEP TRF 022618 | 1230-000 | 4,100.00 | | 29,124.53 |
| 02/26/18 | {37} | ACH Credit | WorldPay DEP TRF 022618 | 1230-000 | 5,220.00 | | 34,344.53 |
| 02/26/18 | | Analysis Results Chg | ANALYSIS CHARGES FOR 01/18 | 2690-000 | | 440.73 | 33,903.80 |
| 02/27/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 022718 | 1230-000 | 240.00 | | 34,143.80 |
| 02/27/18 | {37} | ACH Credit | WorldPay DEP TRF 022718 | 1230-000 | 720.00 | | 34,863.80 |
| 02/27/18 | {37} | ACH Credit | WorldPay DEP TRF 022718 | 1230-000 | 2,080.00 | | 36,943.80 |
| 02/27/18 | {37} | ACH Credit | WorldPay DEP TRF 022718 | 1230-000 | 3,640.00 | | 40,583.80 |
| 02/28/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 022818 | 1230-000 | 860.00 | | 41,443.80 |
| 02/28/18 | {37} | ACH Credit | WorldPay DEP TRF 022818 | 1230-000 | 2,395.00 | | 43,838.80 |
| 02/28/18 | {37} | ACH Credit | WorldPay DEP TRF 022818 | 1230-000 | 2,412.00 | | 46,250.80 |
| 02/28/18 | {37} | ACH Credit | WorldPay DEP TRF 022818 | 1230-000 | 3,260.00 | | 49,510.80 |
| 02/28/18 | | Online Transfer Dr | REF 0591127L FUNDS TRANSFER TO DEP<br>XXXXXX3279 | 9999-000 | | 12,500.00 | 37,010.80 |
| 02/28/18 | | Online Transfer Dr | REF 0591127L FUNDS TRANSFER TO DEP<br>XXXXXX7032 | 9999-000 | | 37,000.00 | 10.80 |
| 03/01/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180301 | 1230-000 | 120.00 | | 130.80 |
| 03/01/18 | {37} | ACH Credit | WorldPay DEP TRF 180301 | 1230-000 | 520.00 | | 650.80 |
| 03/01/18 | {37} | ACH Credit | WorldPay DEP TRF 180301 | 1230-000 | 2,190.00 | | 2,840.80 |
| 03/01/18 | {37} | ACH Credit | WorldPay DEP TRF 180301 | 1230-000 | 6,620.00 | | 9,460.80 |
| 03/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180302 | 1230-000 | 1,200.00 | | 10,660.80 |
| 03/02/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180302 | 1230-000 | 1,500.00 | | 12,160.80 |
| 03/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180302 | 1230-000 | 1,920.00 | | 14,080.80 |
| 03/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180302 | 1230-000 | 4,420.00 | | 18,500.80 |
| 03/05/18 | {37} | ACH Credit | WorldPay DEP TRF 180305 | 1230-000 | 500.00 | | 19,000.80 |
| 03/05/18 | {37} | ACH Credit | WorldPay DEP TRF 180305 | 1230-000 | 900.00 | | 19,900.80 |
| 03/05/18 | {37} | ACH Credit | WorldPay DEP TRF 180305 | 1230-000 | 1,620.00 | | 21,520.80 |
| 03/05/18 | {37} | ACH Credit | WorldPay DEP TRF 180305 | 1230-000 | 1,880.00 | | 23,400.80 |
| 03/05/18 | {37} | ACH Credit | WorldPay DEP TRF 180305 | 1230-000 | 3,540.00 | | 26,940.80 |
| 03/05/18 | {37} | ACH Credit | WorldPay DEP TRF 180305 | 1230-000 | 3,580.00 | | 30,520.80 |
| 03/05/18 | {37} | ACH Credit | WorldPay DEP TRF 180305 | 1230-000 | 4,440.00 | | 34,960.80 |
| 03/05/18 | {37} | ACH Credit | WorldPay DEP TRF 180305 | 1230-000 | 5,700.00 | | 40,660.80 |
| 03/05/18 | {37} | ACH Credit | WorldPay DEP TRF 180305 | 1230-000 | 8,100.00 | | 48,760.80 |
| 03/06/18 | {37} | ACH Credit | WorldPay DEP TRF 180306 | 1230-000 | 1,420.00 | | 50,180.80 |
| 03/06/18 | {37} | ACH Credit | WorldPay DEP TRF 180306 | 1230-000 | 4,420.00 | | 54,600.80 |

| | | | Subtotals : | | $87,617.00 | $49,940.73 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 71

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-15521-GS | |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | |
| | |
| **Taxpayer ID #:** **-***8510 | |
| **Period Ending:** 11/10/21 | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 6679 - ATM Account - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/07/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180307 | 1230-000 | 580.00 | | 55,180.80 |
| 03/07/18 | {37} | ACH Credit | WorldPay DEP TRF 180307 | 1230-000 | 6,120.00 | | 61,300.80 |
| 03/07/18 | | Online Transfer Dr | REF 0662331L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 14,550.00 | 46,750.80 |
| 03/07/18 | | Online Transfer Dr | REF 0662331L Funds Transfer TO DEP XXXXXX7032 | 9999-000 | | 40,000.00 | 6,750.80 |
| 03/08/18 | {37} | ACH Credit | WorldPay DEP TRF 180308 | 1230-000 | 1,280.00 | | 8,030.80 |
| 03/08/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180308 | 1230-000 | 1,330.00 | | 9,360.80 |
| 03/08/18 | {37} | ACH Credit | WorldPay DEP TRF 180308 | 1230-000 | 4,880.00 | | 14,240.80 |
| 03/09/18 | {37} | ACH Credit | WorldPay DEP TRF 180309 | 1230-000 | 100.00 | | 14,340.80 |
| 03/09/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180309 | 1230-000 | 800.00 | | 15,140.80 |
| 03/09/18 | {37} | ACH Credit | WorldPay DEP TRF 180309 | 1230-000 | 5,020.00 | | 20,160.80 |
| 03/12/18 | {37} | ACH Credit | WorldPay DEP TRF 180312 | 1230-000 | 3,120.00 | | 23,280.80 |
| 03/12/18 | {37} | ACH Credit | WorldPay DEP TRF 180312 | 1230-000 | 4,380.00 | | 27,660.80 |
| 03/12/18 | {37} | ACH Credit | WorldPay DEP TRF 180312 | 1230-000 | 4,680.00 | | 32,340.80 |
| 03/12/18 | {37} | ACH Credit | WorldPay DEP TRF 180312 | 1230-000 | 5,480.00 | | 37,820.80 |
| 03/12/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180312 | 1230-000 | 500.00 | | 38,320.80 |
| 03/12/18 | {37} | ACH Credit | WorldPay DEP TRF 180312 | 1230-000 | 640.00 | | 38,960.80 |
| 03/12/18 | {37} | ACH Credit | WorldPay DEP TRF 180312 | 1230-000 | 900.00 | | 39,860.80 |
| 03/12/18 | {37} | ACH Credit | WorldPay DEP TRF 180312 | 1230-000 | 1,120.00 | | 40,980.80 |
| 03/12/18 | {37} | ACH Credit | WorldPay DEP TRF 180312 | 1230-000 | 2,660.00 | | 43,640.80 |
| 03/12/18 | {37} | ACH Credit | WorldPay DEP TRF 180312 | 1230-000 | 3,072.00 | | 46,712.80 |
| 03/13/18 | {37} | ACH Credit | WorldPay DEP TRF 180313 | 1230-000 | 240.00 | | 46,952.80 |
| 03/13/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180313 | 1230-000 | 580.00 | | 47,532.80 |
| 03/13/18 | {37} | ACH Credit | WorldPay DEP TRF 180313 | 1230-000 | 1,180.00 | | 48,712.80 |
| 03/13/18 | {37} | ACH Credit | WorldPay DEP TRF 180313 | 1230-000 | 3,300.00 | | 52,012.80 |
| 03/13/18 | | Online Transfer Dr | REF 0721706L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 12,000.00 | 40,012.80 |
| 03/13/18 | | Online Transfer Dr | REF 0721706L Funds Transfer TO DEP XXXXXX7032 | 9999-000 | | 40,000.00 | 12.80 |
| 03/14/18 | {37} | ACH Credit | WorldPay DEP TRF 180314 | 1230-000 | 3,560.00 | | 3,572.80 |
| 03/14/18 | {37} | ACH Credit | CASINOMONEY COMMISSION 180314 | 1230-000 | 5,843.98 | | 9,416.78 |
| 03/14/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180314 | 1230-000 | 860.00 | | 10,276.78 |
| 03/14/18 | {37} | ACH Credit | WorldPay DEP TRF 180314 | 1230-000 | 900.00 | | 11,176.78 |
| 03/14/18 | {37} | ACH Credit | WorldPay DEP TRF 180314 | 1230-000 | 2,340.00 | | 13,516.78 |
| 03/15/18 | {37} | ACH Credit | WorldPay DEP TRF 180315 | 1230-000 | 980.00 | | 14,496.78 |
| 03/15/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180315 | 1230-000 | 1,400.00 | | 15,896.78 |

| | | | Subtotals : | | $67,845.98 | $106,550.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 72

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 16-15521-GS | |
| Case Name: NEVADA GAMING PARTNERS, LLC | |

| | |
|---|---|
| Trustee: Brian D. Shapiro (007422) | |
| Bank Name: Bank of Nevada | |
| Account: 6679 - ATM Account - Klondike | |

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 03/15/18 | {37} | ACH Credit | WorldPay DEP TRF 180315 | 1230-000 | 1,745.00 | | 17,641.78 |
| 03/15/18 | {37} | ACH Credit | WorldPay DEP TRF 180315 | 1230-000 | 5,580.00 | | 23,221.78 |
| 03/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180316 | 1230-000 | 1,100.00 | | 24,321.78 |
| 03/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180316 | 1230-000 | 1,940.00 | | 26,261.78 |
| 03/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180316 | 1230-000 | 8,080.00 | | 34,341.78 |
| 03/19/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180319 | 1230-000 | 400.00 | | 34,741.78 |
| 03/19/18 | {37} | ACH Credit | WorldPay DEP TRF 180319 | 1230-000 | 980.00 | | 35,721.78 |
| 03/19/18 | {37} | ACH Credit | WorldPay DEP TRF 180319 | 1230-000 | 1,220.00 | | 36,941.78 |
| 03/19/18 | {37} | ACH Credit | WorldPay DEP TRF 180319 | 1230-000 | 1,640.00 | | 38,581.78 |
| 03/19/18 | {37} | ACH Credit | WorldPay DEP TRF 180319 | 1230-000 | 2,320.00 | | 40,901.78 |
| 03/19/18 | {37} | ACH Credit | WorldPay DEP TRF 180319 | 1230-000 | 2,740.00 | | 43,641.78 |
| 03/19/18 | {37} | ACH Credit | WorldPay DEP TRF 180319 | 1230-000 | 2,920.00 | | 46,561.78 |
| 03/19/18 | {37} | ACH Credit | WorldPay DEP TRF 180319 | 1230-000 | 2,940.00 | | 49,501.78 |
| 03/19/18 | {37} | ACH Credit | WorldPay DEP TRF 180319 | 1230-000 | 3,580.00 | | 53,081.78 |
| 03/19/18 | {37} | ACH Credit | WorldPay DEP TRF 180319 | 1230-000 | 5,340.00 | | 58,421.78 |
| 03/20/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180320 | 1230-000 | 100.00 | | 58,521.78 |
| 03/20/18 | {37} | ACH Credit | WorldPay DEP TRF 180320 | 1230-000 | 1,650.00 | | 60,171.78 |
| 03/20/18 | {37} | ACH Credit | WorldPay DEP TRF 180320 | 1230-000 | 2,240.00 | | 62,411.78 |
| 03/20/18 | {37} | ACH Credit | WorldPay DEP TRF 180320 | 1230-000 | 3,660.00 | | 66,071.78 |
| 03/21/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180321 | 1230-000 | 740.00 | | 66,811.78 |
| 03/21/18 | {37} | ACH Credit | WorldPay DEP TRF 180321 | 1230-000 | 870.00 | | 67,681.78 |
| 03/21/18 | {37} | ACH Credit | WorldPay DEP TRF 180321 | 1230-000 | 1,760.00 | | 69,441.78 |
| 03/21/18 | {37} | ACH Credit | WorldPay DEP TRF 180321 | 1230-000 | 2,840.00 | | 72,281.78 |
| 03/21/18 | | Online Transfer Dr | REF 0801822L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 28,000.00 | 44,281.78 |
| 03/21/18 | | Online Transfer Dr | REF 0801822L Funds Transfer TO DEP XXXXXX7032 | 9999-000 | | 38,000.00 | 6,281.78 |
| 03/21/18 | | Analysis Results Chg | ANALYSIS CHARGES FOR 2/18 | 2690-000 | | 338.19 | 5,943.59 |
| 03/22/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180322 | 1230-000 | 80.00 | | 6,023.59 |
| 03/22/18 | {37} | ACH Credit | WorldPay DEP TRF 180322 | 1230-000 | 380.00 | | 6,403.59 |
| 03/22/18 | {37} | ACH Credit | WorldPay DEP TRF 180322 | 1230-000 | 3,700.00 | | 10,103.59 |
| 03/22/18 | {37} | ACH Credit | WorldPay DEP TRF 180322 | 1230-000 | 3,715.00 | | 13,818.59 |
| 03/23/18 | {37} | ACH Credit | WorldPay DEP TRF 180322 | 1230-000 | 60.00 | | 13,878.59 |
| 03/23/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180323 | 1230-000 | 1,400.00 | | 15,278.59 |
| 03/23/18 | {37} | ACH Credit | WorldPay DEP TRF 180323 | 1230-000 | 3,120.00 | | 18,398.59 |
| 03/23/18 | | ACH Debit | WorldPay DEBITadj 180323 | 2690-000 | | 18.00 | 18,380.59 |
| 03/23/18 | | ACH Debit | WorldPay DEBITadj 180323 | 2690-000 | | 83.50 | 18,297.09 |
| | | | Subtotals : | | $68,840.00 | $66,439.69 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 73

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 6679 - ATM Account - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 03/26/18 | {37} | ACH Credit | WorldPay DEP TRF 180323 | 1230-000 | 1,200.00 | | 19,497.09 |
| 03/26/18 | {37} | ACH Credit | WorldPay DEP TRF 180326 | 1230-000 | 1,210.00 | | 20,707.09 |
| 03/26/18 | {37} | ACH Credit | WorldPay DEP TRF 180326 | 1230-000 | 1,655.00 | | 22,362.09 |
| 03/26/18 | {37} | ACH Credit | WorldPay DEP TRF 180326 | 1230-000 | 2,080.00 | | 24,442.09 |
| 03/26/18 | {37} | ACH Credit | WorldPay DEP TRF 180326 | 1230-000 | 2,480.00 | | 26,922.09 |
| 03/26/18 | {37} | ACH Credit | WorldPay DEP TRF 180326 | 1230-000 | 3,860.00 | | 30,782.09 |
| 03/26/18 | {37} | ACH Credit | WorldPay DEP TRF 180326 | 1230-000 | 5,180.00 | | 35,962.09 |
| 03/26/18 | {37} | ACH Credit | WorldPay DEP TRF 180326 | 1230-000 | 5,460.00 | | 41,422.09 |
| 03/26/18 | {37} | ACH Credit | WorldPay DEP TRF 180326 | 1230-000 | 6,760.00 | | 48,182.09 |
| 03/27/18 | {37} | ACH Credit | WorldPay DEP TRF 180327 | 1230-000 | 760.00 | | 48,942.09 |
| 03/27/18 | {37} | ACH Credit | WorldPay DEP TRF 180327 | 1230-000 | 1,500.00 | | 50,442.09 |
| 03/27/18 | {37} | ACH Credit | WorldPay DEP TRF 180327 | 1230-000 | 2,880.00 | | 53,322.09 |
| 03/28/18 | {37} | ACH Credit | WorldPay DEP TRF 180328 | 1230-000 | 1,060.00 | | 54,382.09 |
| 03/28/18 | {37} | ACH Credit | WorldPay DEP TRF 180328 | 1230-000 | 1,080.00 | | 55,462.09 |
| 03/28/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180328 | 1230-000 | 1,200.00 | | 56,662.09 |
| 03/28/18 | {37} | ACH Credit | WorldPay DEP TRF 180328 | 1230-000 | 2,720.00 | | 59,382.09 |
| 03/28/18 | | Online Transfer Dr | REF 0870944L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 17,300.00 | 42,082.09 |
| 03/28/18 | | Online Transfer Dr | REF 0870941L Funds Transfer TO DEP XXXXXX7032 | 9999-000 | | 36,000.00 | 6,082.09 |
| 03/29/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180329 | 1230-000 | 150.00 | | 6,232.09 |
| 03/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180329 | 1230-000 | 700.00 | | 6,932.09 |
| 03/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180329 | 1230-000 | 3,540.00 | | 10,472.09 |
| 03/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180329 | 1230-000 | 4,340.00 | | 14,812.09 |
| 03/30/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180330 | 1230-000 | 160.00 | | 14,972.09 |
| 03/30/18 | {37} | ACH Credit | WorldPay DEP TRF 180330 | 1230-000 | 260.00 | | 15,232.09 |
| 03/30/18 | {37} | ACH Credit | WorldPay DEP TRF 180330 | 1230-000 | 2,440.00 | | 17,672.09 |
| 03/30/18 | {37} | ACH Credit | WorldPay DEP TRF 180330 | 1230-000 | 4,620.00 | | 22,292.09 |
| 04/02/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS | 1230-000 | 160.00 | | 22,452.09 |
| 04/02/18 | {37} | ACH Credit | WorldPay DEP TRF 040218 | 1230-000 | 289.00 | | 22,741.09 |
| 04/02/18 | {37} | ACH Credit | WorldPay DEP TRF 040218 | 1230-000 | 1,240.00 | | 23,981.09 |
| 04/02/18 | {37} | ACH Credit | WorldPay DEP TRF 040218 | 1230-000 | 1,285.00 | | 25,266.09 |
| 04/02/18 | {37} | ACH Credit | WorldPay DEP TRF 040218 | 1230-000 | 2,000.00 | | 27,266.09 |
| 04/02/18 | {37} | ACH Credit | WorldPay DEP TRF 040218 | 1230-000 | 3,180.00 | | 30,446.09 |
| 04/02/18 | {37} | ACH Credit | WorldPay DEP TRF 040218 | 1230-000 | 3,234.00 | | 33,680.09 |
| 04/02/18 | {37} | ACH Credit | WorldPay DEP TRF 040218 | 1230-000 | 3,580.00 | | 37,260.09 |
| 04/02/18 | {37} | ACH Credit | WorldPay DEP TRF 040218 | 1230-000 | 4,320.00 | | 41,580.09 |

Subtotals : $76,583.00    $53,300.00

Exhibit 9

# Form 2

Page: 74

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-15521-GS | **Trustee:** Brian D. Shapiro (007422) |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | **Bank Name:** Bank of Nevada |
| | **Account:** 6679 - ATM Account - Klondike |
| **Taxpayer ID #:** **-***8510 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/10/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/02/18 | {37} | ACH Credit | WorldPay DEP TRF 040218 | 1230-000 | 4,980.00 | | 46,560.09 |
| 04/03/18 | {37} | ACH Credit | WorldPay DEP TRF 040318 | 1230-000 | 1,048.00 | | 47,608.09 |
| 04/03/18 | {37} | ACH Credit | WorldPay DEP TRF 040318 | 1230-000 | 2,080.00 | | 49,688.09 |
| 04/03/18 | {37} | ACH Credit | WorldPay DEP TRF 040318 | 1230-000 | 2,280.00 | | 51,968.09 |
| 04/04/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 040418 | 1230-000 | 1,140.00 | | 53,108.09 |
| 04/04/18 | {37} | ACH Credit | WorldPay DEP TRF 040418 | 1230-000 | 2,770.00 | | 55,878.09 |
| 04/04/18 | {37} | ACH Credit | WorldPay DEP TRF 040418 | 1230-000 | 7,260.00 | | 63,138.09 |
| 04/04/18 | | Online Transfer Dr | REF 0941235L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 25,000.00 | 38,138.09 |
| 04/04/18 | | Online Transfer Dr | REF 0941235L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 38,000.00 | 138.09 |
| 04/05/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 040518 | 1230-000 | 500.00 | | 638.09 |
| 04/05/18 | {37} | ACH Credit | WorldPay DEP TRF 040518 | 1230-000 | 4,163.00 | | 4,801.09 |
| 04/05/18 | {37} | ACH Credit | WorldPay DEP TRF 040518 | 1230-000 | 5,320.00 | | 10,121.09 |
| 04/06/18 | {37} | ACH Credit | WorldPay DEP TRF 040618 | 1230-000 | 340.00 | | 10,461.09 |
| 04/06/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 040618 | 1230-000 | 380.00 | | 10,841.09 |
| 04/06/18 | {37} | ACH Credit | WorldPay DEP TRF 040618 | 1230-000 | 1,470.00 | | 12,311.09 |
| 04/06/18 | {37} | ACH Credit | WorldPay DEP TRF 040618 | 1230-000 | 5,460.00 | | 17,771.09 |
| 04/09/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 040918 | 1230-000 | 140.00 | | 17,911.09 |
| 04/09/18 | {37} | ACH Credit | WorldPay DEP TRF 040918 | 1230-000 | 640.00 | | 18,551.09 |
| 04/09/18 | {37} | ACH Credit | WorldPay DEP TRF 040918 | 1230-000 | 1,020.00 | | 19,571.09 |
| 04/09/18 | {37} | ACH Credit | WorldPay DEP TRF 040918 | 1230-000 | 3,480.00 | | 23,051.09 |
| 04/09/18 | {37} | ACH Credit | WorldPay DEP TRF 040918 | 1230-000 | 3,600.00 | | 26,651.09 |
| 04/09/18 | {37} | ACH Credit | WorldPay DEP TRF 040918 | 1230-000 | 3,790.00 | | 30,441.09 |
| 04/09/18 | {37} | ACH Credit | WorldPay DEP TRF 040918 | 1230-000 | 4,600.00 | | 35,041.09 |
| 04/09/18 | {37} | ACH Credit | WorldPay DEP TRF 040918 | 1230-000 | 5,880.00 | | 40,921.09 |
| 04/09/18 | {37} | ACH Credit | WorldPay DEP TRF 040918 | 1230-000 | 6,580.00 | | 47,501.09 |
| 04/10/18 | {37} | ACH Credit | WorldPay DEP TRF 041018 | 1230-000 | 1,130.00 | | 48,631.09 |
| 04/10/18 | {37} | ACH Credit | WorldPay DEP TRF 041018 | 1230-000 | 3,120.00 | | 51,751.09 |
| 04/10/18 | | Online Transfer Dr | REF 1001438L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 12,700.00 | 39,051.09 |
| 04/10/18 | | Online Transfer Dr | REF 1001438L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 39,000.00 | 51.09 |
| 04/11/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 041118 | 1230-000 | 100.00 | | 151.09 |
| 04/11/18 | {37} | ACH Credit | WorldPay DEP TRF 041118 | 1230-000 | 2,080.00 | | 2,231.09 |
| 04/11/18 | {37} | ACH Credit | WorldPay DEP TRF 041118 | 1230-000 | 2,560.00 | | 4,791.09 |
| 04/12/18 | {37} | ACH Credit | WorldPay DEP TRF 041218 | 1230-000 | 5,330.00 | | 10,121.09 |

Subtotals :         $83,241.00      $114,700.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 75

## Cash Receipts And Disbursements Record

Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Trustee: Brian D. Shapiro (007422)
Bank Name: Bank of Nevada
Account: 6679 - ATM Account - Klondike
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/12/18 | {37} | ACH Credit | WorldPay DEP TRF 041218 | 1230-000 | 6,820.00 | | 16,941.09 |
| 04/13/18 | {37} | ACH Credit | WorldPay DEP TRF 041318 | 1230-000 | 1,820.00 | | 18,761.09 |
| 04/13/18 | {37} | ACH Credit | WorldPay DEP TRF 041318 | 1230-000 | 3,880.00 | | 22,641.09 |
| 04/16/18 | {37} | ACH Credit | WorldPay DEP TRF 041618 | 1230-000 | 1,580.00 | | 24,221.09 |
| 04/16/18 | {37} | ACH Credit | WorldPay DEP TRF 041618 | 1230-000 | 2,466.00 | | 26,687.09 |
| 04/16/18 | {37} | ACH Credit | WorldPay DEP TRF 041618 | 1230-000 | 3,080.00 | | 29,767.09 |
| 04/16/18 | {37} | ACH Credit | WorldPay DEP TRF 041618 | 1230-000 | 3,080.00 | | 32,847.09 |
| 04/16/18 | {37} | ACH Credit | WorldPay DEP TRF 041618 | 1230-000 | 4,920.00 | | 37,767.09 |
| 04/16/18 | {37} | ACH Credit | WorldPay DEP TRF 041618 | 1230-000 | 6,880.00 | | 44,647.09 |
| 04/16/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 041618 | 1230-000 | 6,973.40 | | 51,620.49 |
| 04/17/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 041718 | 1230-000 | 260.00 | | 51,880.49 |
| 04/17/18 | {37} | ACH Credit | WorldPay DEP TRF 041718 | 1230-000 | 1,870.00 | | 53,750.49 |
| 04/17/18 | {37} | ACH Credit | WorldPay DEP TRF 041718 | 1230-000 | 3,840.00 | | 57,590.49 |
| 04/17/18 | | Online Transfer Dr | REF 1071256L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 18,500.00 | 39,090.49 |
| 04/17/18 | | Online Transfer Dr | REF 1071255L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 39,000.00 | 90.49 |
| 04/18/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 041818 | 1230-000 | 200.00 | | 290.49 |
| 04/18/18 | {37} | ACH Credit | WorldPay DEP TRF 041818 | 1230-000 | 1,745.00 | | 2,035.49 |
| 04/18/18 | {37} | ACH Credit | WorldPay DEP TRF 041818 | 1230-000 | 3,760.00 | | 5,795.49 |
| 04/19/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 041918 | 1230-000 | 200.00 | | 5,995.49 |
| 04/19/18 | {37} | ACH Credit | WorldPay DEP TRF 041918 | 1230-000 | 4,700.00 | | 10,695.49 |
| 04/19/18 | {37} | ACH Credit | WorldPay DEP TRF 041918 | 1230-000 | 6,260.00 | | 16,955.49 |
| 04/20/18 | {37} | ACH Credit | WorldPay DEP TRF 042018 | 1230-000 | 1,650.00 | | 18,605.49 |
| 04/20/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 042018 | 1230-000 | 2,500.00 | | 21,105.49 |
| 04/20/18 | {37} | ACH Credit | WorldPay DEP TRF 042018 | 1230-000 | 2,720.00 | | 23,825.49 |
| 04/23/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 042318 | 1230-000 | 100.00 | | 23,925.49 |
| 04/23/18 | {37} | ACH Credit | WorldPay DEP TRF 042318 | 1230-000 | 3,120.00 | | 27,045.49 |
| 04/23/18 | {37} | ACH Credit | WorldPay DEP TRF 042318 | 1230-000 | 3,520.00 | | 30,565.49 |
| 04/23/18 | {37} | ACH Credit | WorldPay DEP TRF 042318 | 1230-000 | 3,720.00 | | 34,285.49 |
| 04/23/18 | {37} | ACH Credit | WorldPay DEP TRF 042318 | 1230-000 | 4,265.00 | | 38,550.49 |
| 04/23/18 | {37} | ACH Credit | WorldPay DEP TRF 042318 | 1230-000 | 5,640.00 | | 44,190.49 |
| 04/23/18 | {37} | ACH Credit | WorldPay DEP TRF 042318 | 1230-000 | 8,060.00 | | 52,250.49 |
| 04/23/18 | | Analysis Results Chg | ANALYSIS CHARGES FOR 03/18 | 2690-000 | | 401.27 | 51,849.22 |
| 04/23/18 | | Fee Based Charge | FEE BASED CHARGES FOR 03/18 | 2690-000 | | 70.00 | 51,779.22 |
| 04/24/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 042418 | 1230-000 | 100.00 | | 51,879.22 |
| 04/24/18 | {37} | ACH Credit | WorldPay DEP TRF 042418 | 1230-000 | 1,820.00 | | 53,699.22 |

Subtotals :  $101,549.40   $57,971.27

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 76

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-15521-GS | **Trustee:** Brian D. Shapiro (007422) |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | **Bank Name:** Bank of Nevada |
| | **Account:** 6679 - ATM Account - Klondike |
| **Taxpayer ID #:** **-***8510 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/10/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/24/18 | {37} | ACH Credit | WorldPay DEP TRF 042418 | 1230-000 | 2,980.00 | | 56,679.22 |
| 04/25/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 042518 | 1230-000 | 1,400.00 | | 58,079.22 |
| 04/25/18 | {37} | ACH Credit | WorldPay DEP TRF 042518 | 1230-000 | 2,590.00 | | 60,669.22 |
| 04/25/18 | {37} | ACH Credit | WorldPay DEP TRF 042518 | 1230-000 | 3,980.00 | | 64,649.22 |
| 04/26/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 042618 | 1230-000 | 300.00 | | 64,949.22 |
| 04/26/18 | {37} | ACH Credit | WorldPay DEP TRF 042618 | 1230-000 | 2,560.00 | | 67,509.22 |
| 04/26/18 | {37} | ACH Credit | WorldPay DEP TRF 042618 | 1230-000 | 2,620.00 | | 70,129.22 |
| 04/26/18 | | Online Transfer Dr | REF 1161045L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 17,600.00 | 52,529.22 |
| 04/26/18 | | Online Transfer Dr | REF 1161043L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 39,000.00 | 13,529.22 |
| 04/27/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 042718 | 1230-000 | 660.00 | | 14,189.22 |
| 04/27/18 | {37} | ACH Credit | WorldPay DEP TRF 042718 | 1230-000 | 1,600.00 | | 15,789.22 |
| 04/27/18 | {37} | ACH Credit | WorldPay DEP TRF 042718 | 1230-000 | 2,880.00 | | 18,669.22 |
| 04/27/18 | | Online Transfer Dr | REF 1171155L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 100.00 | 18,569.22 |
| 04/30/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 043018 | 1230-000 | 100.00 | | 18,669.22 |
| 04/30/18 | {37} | ACH Credit | WorldPay DEP TRF 043018 | 1230-000 | 2,200.00 | | 20,869.22 |
| 04/30/18 | {37} | ACH Credit | WorldPay DEP TRF 043018 | 1230-000 | 3,480.00 | | 24,349.22 |
| 04/30/18 | {37} | ACH Credit | WorldPay DEP TRF 043018 | 1230-000 | 3,500.00 | | 27,849.22 |
| 04/30/18 | {37} | ACH Credit | WorldPay DEP TRF 043018 | 1230-000 | 3,580.00 | | 31,429.22 |
| 04/30/18 | {37} | ACH Credit | WorldPay DEP TRF 043018 | 1230-000 | 4,780.00 | | 36,209.22 |
| 04/30/18 | {37} | ACH Credit | WorldPay DEP TRF 043018 | 1230-000 | 5,297.00 | | 41,506.22 |
| 05/01/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180501 | 1230-000 | 100.00 | | 41,606.22 |
| 05/01/18 | {37} | ACH Credit | WorldPay DEP TRF 180501 | 1230-000 | 1,740.00 | | 43,346.22 |
| 05/01/18 | {37} | ACH Credit | WorldPay DEP TRF 180501 | 1230-000 | 2,640.00 | | 45,986.22 |
| 05/02/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180502 | 1230-000 | 100.00 | | 46,086.22 |
| 05/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180502 | 1230-000 | 3,880.00 | | 49,966.22 |
| 05/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180502 | 1230-000 | 4,380.00 | | 54,346.22 |
| 05/03/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180503 | 1230-000 | 100.00 | | 54,446.22 |
| 05/03/18 | {37} | ACH Credit | WorldPay DEP TRF 180503 | 1230-000 | 2,760.00 | | 57,206.22 |
| 05/03/18 | {37} | ACH Credit | WorldPay DEP TRF 180503 | 1230-000 | 5,500.00 | | 62,706.22 |
| 05/03/18 | | Online Transfer Dr | REF 1231247L Funds Transfer To Dep XXXXXX3279 | 9999-000 | | 15,300.00 | 47,406.22 |
| 05/03/18 | | Online Transfer Dr | REF 1231246L Funds Transfer To Dep XXXXXX7032 | 9999-000 | | 39,000.00 | 8,406.22 |
| 05/04/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180504 | 1230-000 | 234.00 | | 8,640.22 |

| | | | | Subtotals : | $65,941.00 | $111,000.00 | |

Exhibit 9

# Form 2

Page: 77

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/04/18 | {37} | ACH Credit | WorldPay DEP TRF 180504 | 1230-000 | 2,440.00 | | 11,080.22 |
| 05/04/18 | {37} | ACH Credit | WorldPay DEP TRF 180504 | 1230-000 | 5,020.00 | | 16,100.22 |
| 05/07/18 | {37} | ACH Credit | WorldPay DEP TRF 180507 | 1230-000 | 2,910.00 | | 19,010.22 |
| 05/07/18 | {37} | ACH Credit | WorldPay DEP TRF 180507 | 1230-000 | 4,420.00 | | 23,430.22 |
| 05/07/18 | {37} | ACH Credit | WorldPay DEP TRF 180507 | 1230-000 | 4,440.00 | | 27,870.22 |
| 05/07/18 | {37} | ACH Credit | WorldPay DEP TRF 180507 | 1230-000 | 4,504.00 | | 32,374.22 |
| 05/07/18 | {37} | ACH Credit | WorldPay DEP TRF 180507 | 1230-000 | 4,600.00 | | 36,974.22 |
| 05/07/18 | {37} | ACH Credit | WorldPay DEP TRF 180507 | 1230-000 | 4,700.00 | | 41,674.22 |
| 05/08/18 | {37} | ACH Credit | WorldPay DEP TRF 180508 | 1230-000 | 1,020.00 | | 42,694.22 |
| 05/08/18 | {37} | ACH Credit | WorldPay DEP TRF 180508 | 1230-000 | 3,320.00 | | 46,014.22 |
| 05/09/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180509 | 1230-000 | 760.00 | | 46,774.22 |
| 05/09/18 | {37} | ACH Credit | WorldPay DEP TRF 180509 | 1230-000 | 1,050.00 | | 47,824.22 |
| 05/09/18 | {37} | ACH Credit | WorldPay DEP TRF 180509 | 1230-000 | 3,020.00 | | 50,844.22 |
| 05/09/18 | | Online Transfer Dr | REF 1291523L Funds Transfer To Dep XXXXXX3279 | 9999-000 | | 11,800.00 | 39,044.22 |
| 05/09/18 | | Online Transfer Dr | REF 1291523L Funds Transfer To Dep XXXXXX7032 | 9999-000 | | 39,000.00 | 44.22 |
| 05/10/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180510 | 1230-000 | 300.00 | | 344.22 |
| 05/10/18 | {37} | ACH Credit | WorldPay DEP TRF 180510 | 1230-000 | 2,100.00 | | 2,444.22 |
| 05/10/18 | {37} | ACH Credit | WorldPay DEP TRF 180510 | 1230-000 | 2,900.00 | | 5,344.22 |
| 05/10/18 | | Online Transfer Dr | REF 1301431L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 100.00 | 5,244.22 |
| 05/11/18 | {37} | ACH Credit | WorldPay DEP TRF 180511 | 1230-000 | 4,257.00 | | 9,501.22 |
| 05/11/18 | {37} | ACH Credit | WorldPay DEP TRF 180511 | 1230-000 | 6,600.00 | | 16,101.22 |
| 05/14/18 | {37} | ACH Credit | WorldPay DEP TRF 180514 | 1230-000 | 1,315.00 | | 17,416.22 |
| 05/14/18 | {37} | ACH Credit | WorldPay DEP TRF 180514 | 1230-000 | 3,700.00 | | 21,116.22 |
| 05/14/18 | {37} | ACH Credit | WorldPay DEP TRF 180514 | 1230-000 | 3,960.00 | | 25,076.22 |
| 05/14/18 | {37} | ACH Credit | WorldPay DEP TRF 180514 | 1230-000 | 4,100.00 | | 29,176.22 |
| 05/14/18 | {37} | ACH Credit | WorldPay DEP TRF 180514 | 1230-000 | 4,300.00 | | 33,476.22 |
| 05/14/18 | {37} | ACH Credit | WorldPay DEP TRF 180514 | 1230-000 | 5,800.00 | | 39,276.22 |
| 05/15/18 | {37} | ACH Credit | WorldPay DEP TRF 180515 | 1230-000 | 3,020.00 | | 42,296.22 |
| 05/15/18 | {37} | ACH Credit | WorldPay DEP TRF 180515 | 1230-000 | 3,940.00 | | 46,236.22 |
| 05/15/18 | | Online Transfer Dr | REF 1351421L Funds Transfer To Dep XXXXXX3279 | 9999-000 | | 7,200.00 | 39,036.22 |
| 05/15/18 | | Online Transfer Dr | REF 1351420L Funds Transfer To Dep XXXXXX7032 | 9999-000 | | 39,000.00 | 36.22 |
| 05/16/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180516 | 1230-000 | 1,500.00 | | 1,536.22 |

| | Subtotals : | $89,996.00 | $97,100.00 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 78

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |
| | | |
| Taxpayer ID #: | **-***8510 | |
| Period Ending: | 11/10/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180516 | 1230-000 | 1,740.00 | | 3,276.22 |
| 05/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180516 | 1230-000 | 3,540.00 | | 6,816.22 |
| 05/17/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180517 | 1230-000 | 1,400.00 | | 8,216.22 |
| 05/17/18 | {37} | ACH Credit | WorldPay DEP TRF 180517 | 1230-000 | 2,784.00 | | 11,000.22 |
| 05/17/18 | {37} | ACH Credit | WorldPay DEP TRF 180517 | 1230-000 | 4,180.00 | | 15,180.22 |
| 05/17/18 | | Online Transfer Dr | REF 1371243L Funds Transfer To Dep XXXXXX7032 | 9999-000 | | 1,100.00 | 14,080.22 |
| 05/18/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180518 | 1230-000 | 300.00 | | 14,380.22 |
| 05/18/18 | {37} | ACH Credit | WorldPay DEP TRF 180518 | 1230-000 | 2,920.00 | | 17,300.22 |
| 05/18/18 | {37} | ACH Credit | WorldPay DEP TRF 180518 | 1230-000 | 3,380.00 | | 20,680.22 |
| 05/18/18 | {37} | ACH Credit | CASINOMONEY Commission 180518 | 1230-000 | 6,112.71 | | 26,792.93 |
| 05/21/18 | {37} | ACH Credit | WorldPay DEP TRF 180521 | 1230-000 | 2,160.00 | | 28,952.93 |
| 05/21/18 | {37} | ACH Credit | WorldPay DEP TRF 180521 | 1230-000 | 2,740.00 | | 31,692.93 |
| 05/21/18 | {37} | ACH Credit | WorldPay DEP TRF 180521 | 1230-000 | 5,140.00 | | 36,832.93 |
| 05/21/18 | {37} | ACH Credit | WorldPay DEP TRF 180521 | 1230-000 | 5,260.00 | | 42,092.93 |
| 05/21/18 | {37} | ACH Credit | WorldPay DEP TRF 180521 | 1230-000 | 5,660.00 | | 47,752.93 |
| 05/21/18 | {37} | ACH Credit | WorldPay DEP TRF 180521 | 1230-000 | 7,060.00 | | 54,812.93 |
| 05/22/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180522 | 1230-000 | 300.00 | | 55,112.93 |
| 05/22/18 | {37} | ACH Credit | WorldPay DEP TRF 180522 | 1230-000 | 1,720.00 | | 56,832.93 |
| 05/22/18 | {37} | ACH Credit | WorldPay DEP TRF 180522 | 1230-000 | 3,820.00 | | 60,652.93 |
| 05/22/18 | | Online Transfer Dr | REF 1421106L Funds Transfer To Dep XXXXXX3279 | 9999-000 | | 20,600.00 | 40,052.93 |
| 05/22/18 | | Online Transfer Dr | REF 1421105L Funds Transfer To Dep XXXXXX7032 | 9999-000 | | 40,000.00 | 52.93 |
| 05/22/18 | | Analysis Results Chg | ANALYSIS CHARGES FOR 4/18 | 2690-000 | | 359.49 | -306.56 |
| 05/22/18 | | Fee Based Charge | FEE BASED CHARGES FOR 4/18 | 2690-000 | | 35.00 | -341.56 |
| 05/23/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180523 | 1230-000 | 1,200.00 | | 858.44 |
| 05/23/18 | {37} | ACH Credit | WorldPay DEP TRF 180523 | 1230-000 | 2,540.00 | | 3,398.44 |
| 05/23/18 | {37} | ACH Credit | WorldPay DEP TRF 180523 | 1230-000 | 4,020.00 | | 7,418.44 |
| 05/24/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180524 | 1230-000 | 20.00 | | 7,438.44 |
| 05/24/18 | {37} | ACH Credit | WorldPay DEP TRF 180524 | 1230-000 | 1,955.00 | | 9,393.44 |
| 05/24/18 | {37} | ACH Credit | WorldPay DEP TRF 180524 | 1230-000 | 3,700.00 | | 13,093.44 |
| 05/25/18 | {37} | ACH Credit | WorldPay DEP TRF 180525 | 1230-000 | 1,580.00 | | 14,673.44 |
| 05/25/18 | {37} | ACH Credit | WorldPay DEP TRF 180525 | 1230-000 | 3,566.00 | | 18,239.44 |
| 05/25/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180525 | 1230-000 | 4,900.00 | | 23,139.44 |
| 05/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180529 | 1230-000 | 3,840.00 | | 26,979.44 |
| 05/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180529 | 1230-000 | 4,100.00 | | 31,079.44 |

| | | |
|---|---|---|
| Subtotals : | $91,637.71 | $62,094.49 |

Exhibit 9

# Form 2

Page: 79

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180529 | 1230-000 | 4,260.00 | | 35,339.44 |
| 05/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180529 | 1230-000 | 5,640.00 | | 40,979.44 |
| 05/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180529 | 1230-000 | 6,060.00 | | 47,039.44 |
| 05/29/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180529 | 1230-000 | 980.00 | | 48,019.44 |
| 05/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180529 | 1230-000 | 2,098.00 | | 50,117.44 |
| 05/29/18 | {37} | ACH Credit | WorldPay DEP TRF 180529 | 1230-000 | 2,400.00 | | 52,517.44 |
| 05/30/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180530 | 1230-000 | 700.00 | | 53,217.44 |
| 05/30/18 | {37} | ACH Credit | WorldPay DEP TRF 180530 | 1230-000 | 2,540.00 | | 55,757.44 |
| 05/31/18 | {37} | ACH Credit | WorldPay DEP TRF 180531 | 1230-000 | 6,160.00 | | 61,917.44 |
| 05/31/18 | | Online Transfer Dr | REF 1511000L Funds Transfer To Dep<br>XXXXXX3279 | 9999-000 | | 15,700.00 | 46,217.44 |
| 05/31/18 | | Online Transfer Dr | REF 1511000L Funds Transfer To Dep<br>XXXXXX7032 | 9999-000 | | 40,000.00 | 6,217.44 |
| 06/01/18 | {37} | ACH Credit | WorldPay DEP TRF 060118 | 1230-000 | 6,220.00 | | 12,437.44 |
| 06/04/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 060418 | 1230-000 | 1,100.00 | | 13,537.44 |
| 06/04/18 | {37} | ACH Credit | WorldPay DEP TRF 060418 | 1230-000 | 6,620.00 | | 20,157.44 |
| 06/04/18 | {37} | ACH Credit | WorldPay DEP TRF 060418 | 1230-000 | 10,440.00 | | 30,597.44 |
| 06/04/18 | {37} | ACH Credit | WorldPay DEP TRF 060418 | 1230-000 | 12,480.00 | | 43,077.44 |
| 06/05/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 060518 | 1230-000 | 150.00 | | 43,227.44 |
| 06/05/18 | {37} | ACH Credit | WorldPay DEP TRF 060518 | 1230-000 | 5,140.00 | | 48,367.44 |
| 06/06/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 060618 | 1230-000 | 200.00 | | 48,567.44 |
| 06/06/18 | {37} | ACH Credit | WorldPay DEP TRF 060618 | 1230-000 | 6,180.00 | | 54,747.44 |
| 06/06/18 | | Online Transfer Dr | REF 1571605L FUNDS TRANSFER TO DEP<br>XXXXXX3279 | 9999-000 | | 14,700.00 | 40,047.44 |
| 06/06/18 | | Online Transfer Dr | REF 1571605L FUNDS TRANSFER TO DEP<br>XXXXXX7032 | 9999-000 | | 40,000.00 | 47.44 |
| 06/07/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 060718 | 1230-000 | 1,000.00 | | 1,047.44 |
| 06/07/18 | {37} | ACH Credit | WorldPay DEP TRF 060718 | 1230-000 | 5,720.00 | | 6,767.44 |
| 06/08/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 060818 | 1230-000 | 400.00 | | 7,167.44 |
| 06/08/18 | {37} | ACH Credit | WorldPay DEP TRF 060818 | 1230-000 | 5,820.00 | | 12,987.44 |
| 06/11/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 061118 | 1230-000 | 260.00 | | 13,247.44 |
| 06/11/18 | {37} | ACH Credit | WorldPay DEP TRF 061118 | 1230-000 | 6,060.00 | | 19,307.44 |
| 06/11/18 | {37} | ACH Credit | WorldPay DEP TRF 061118 | 1230-000 | 7,500.00 | | 26,807.44 |
| 06/11/18 | {37} | ACH Credit | WorldPay DEP TRF 061118 | 1230-000 | 7,960.00 | | 34,767.44 |
| 06/12/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 061218 | 1230-000 | 260.00 | | 35,027.44 |
| 06/12/18 | {37} | ACH Credit | WorldPay DEP TRF 061218 | 1230-000 | 3,920.00 | | 38,947.44 |
| 06/13/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 061318 | 1230-000 | 610.00 | | 39,557.44 |

| | | Subtotals : | $118,878.00 | $110,400.00 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 80

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |
| | | |
| Taxpayer ID #: | **-***8510 | |
| Period Ending: | 11/10/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/13/18 | {37} | ACH Credit | WorldPay DEP TRF 061318 | 1230-000 | 4,400.00 | | 43,957.44 |
| 06/13/18 | | Online Transfer Dr | REF 1642056L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 3,900.00 | 40,057.44 |
| 06/13/18 | | Online Transfer Dr | REF 1642056L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 40,000.00 | 57.44 |
| 06/14/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 061418 | 1230-000 | 1,800.00 | | 1,857.44 |
| 06/14/18 | {37} | ACH Credit | WorldPay DEP TRF 061418 | 1230-000 | 5,780.00 | | 7,637.44 |
| 06/14/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 061418 | 1230-000 | 6,569.84 | | 14,207.28 |
| 06/15/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 061518 | 1230-000 | 300.00 | | 14,507.28 |
| 06/15/18 | {37} | ACH Credit | WorldPay DEP TRF 061518 | 1230-000 | 6,460.00 | | 20,967.28 |
| 06/18/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 061818 | 1230-000 | 200.00 | | 21,167.28 |
| 06/18/18 | {37} | ACH Credit | WorldPay DEP TRF 061818 | 1230-000 | 6,140.00 | | 27,307.28 |
| 06/18/18 | {37} | ACH Credit | WorldPay DEP TRF 061818 | 1230-000 | 6,320.00 | | 33,627.28 |
| 06/18/18 | {37} | ACH Credit | WorldPay DEP TRF 061818 | 1230-000 | 6,520.00 | | 40,147.28 |
| 06/19/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 061918 | 1230-000 | 140.00 | | 40,287.28 |
| 06/19/18 | {37} | ACH Credit | WorldPay DEP TRF 061918 | 1230-000 | 3,600.00 | | 43,887.28 |
| 06/20/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 062018 | 1230-000 | 50.00 | | 43,937.28 |
| 06/20/18 | {37} | ACH Credit | WorldPay DEP TRF 062018 | 1230-000 | 4,740.00 | | 48,677.28 |
| 06/20/18 | | Online Transfer Dr | REF 1711123L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 10,600.00 | 38,077.28 |
| 06/20/18 | | Online Transfer Dr | REF 1711122L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 38,000.00 | 77.28 |
| 06/21/18 | {37} | ACH Credit | WorldPay DEP TRF 062118 | 1230-000 | 5,860.00 | | 5,937.28 |
| 06/21/18 | | Analysis Results Chg | ANALYSIS CHARGES FOR 05/18 | 2690-000 | | 273.43 | 5,663.85 |
| 06/21/18 | | Fee Based Charge | FEE BASED CHARGES FOR 05/18 | 2690-000 | | 35.00 | 5,628.85 |
| 06/22/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 062218 | 1230-000 | 1,740.00 | | 7,368.85 |
| 06/22/18 | {37} | ACH Credit | WorldPay DEP TRF 062218 | 1230-000 | 4,040.00 | | 11,408.85 |
| 06/25/18 | {37} | ACH Credit | WorldPay DEP TRF 062518 | 1230-000 | 5,120.00 | | 16,528.85 |
| 06/25/18 | {37} | ACH Credit | WorldPay DEP TRF 062518 | 1230-000 | 5,280.00 | | 21,808.85 |
| 06/25/18 | {37} | ACH Credit | WorldPay DEP TRF 062518 | 1230-000 | 9,500.00 | | 31,308.85 |
| 06/26/18 | {37} | ACH Credit | WorldPay DEP TRF 062618 | 1230-000 | 3,860.00 | | 35,168.85 |
| 06/27/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 062718 | 1230-000 | 360.00 | | 35,528.85 |
| 06/27/18 | {37} | ACH Credit | WorldPay DEP TRF 062718 | 1230-000 | 6,480.00 | | 42,008.85 |
| 06/27/18 | | Online Transfer Dr | REF 1781007L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 5,000.00 | 37,008.85 |
| 06/27/18 | | Online Transfer Dr | REF 1781007L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 37,000.00 | 8.85 |

| | | |
|---|---|---|
| Subtotals : | $95,259.84 | $134,808.43 |

Exhibit 9

# Form 2

Page: 81

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-15521-GS |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC |
| | |
| **Taxpayer ID #:** | **-***8510 |
| **Period Ending:** | 11/10/21 |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 6679 - ATM Account - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/28/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 062818 | 1230-000 | 300.00 | | 308.85 |
| 06/28/18 | {37} | ACH Credit | WorldPay DEP TRF 062818 | 1230-000 | 6,580.00 | | 6,888.85 |
| 06/29/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 062918 | 1230-000 | 290.00 | | 7,178.85 |
| 06/29/18 | {37} | ACH Credit | WorldPay DEP TRF 062918 | 1230-000 | 5,080.00 | | 12,258.85 |
| 07/02/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 108702 | 1230-000 | 100.00 | | 12,358.85 |
| 07/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180702 | 1230-000 | 5,080.00 | | 17,438.85 |
| 07/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180702 | 1230-000 | 6,020.00 | | 23,458.85 |
| 07/02/18 | {37} | ACH Credit | WorldPay DEP TRF 180702 | 1230-000 | 7,240.00 | | 30,698.85 |
| 07/03/18 | {37} | ACH Credit | WorldPay DEP TRF 180703 | 1230-000 | 4,600.00 | | 35,298.85 |
| 07/05/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 108705 | 1230-000 | 2,920.00 | | 38,218.85 |
| 07/05/18 | {37} | ACH Credit | WorldPay DEP TRF 180705 | 1230-000 | 3,340.00 | | 41,558.85 |
| 07/05/18 | | Online Transfer Dr | REF 1861026L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 3,200.00 | 38,358.85 |
| 07/05/18 | | Online Transfer Dr | REF 1861025L Funds Transfer TO DEP<br>XXXXXX7032 | 9999-000 | | 32,000.00 | 6,358.85 |
| 07/06/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 108706 | 1230-000 | 1,060.00 | | 7,418.85 |
| 07/06/18 | {37} | ACH Credit | WorldPay DEP TRF 180706 | 1230-000 | 5,880.00 | | 13,298.85 |
| 07/06/18 | {37} | ACH Credit | WorldPay DEP TRF 180706 | 1230-000 | 9,440.00 | | 22,738.85 |
| 07/09/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 108709 | 1230-000 | 1,320.00 | | 24,058.85 |
| 07/09/18 | {37} | ACH Credit | WorldPay DEP TRF 180709 | 1230-000 | 3,720.00 | | 27,778.85 |
| 07/09/18 | {37} | ACH Credit | WorldPay DEP TRF 180709 | 1230-000 | 5,720.00 | | 33,498.85 |
| 07/09/18 | {37} | ACH Credit | WorldPay DEP TRF 180709 | 1230-000 | 9,440.00 | | 42,938.85 |
| 07/10/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 108710 | 1230-000 | 270.00 | | 43,208.85 |
| 07/10/18 | {37} | ACH Credit | WorldPay DEP TRF 180710 | 1230-000 | 6,780.00 | | 49,988.85 |
| 07/11/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 108711 | 1230-000 | 360.00 | | 50,348.85 |
| 07/11/18 | {37} | ACH Credit | WorldPay DEP TRF 180711 | 1230-000 | 8,140.00 | | 58,488.85 |
| 07/12/18 | {37} | ACH Credit | WorldPay DEP TRF 180712 | 1230-000 | 7,020.00 | | 65,508.85 |
| 07/12/18 | | Online Transfer Dr | REF 1930957L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 21,000.00 | 44,508.85 |
| 07/12/18 | | Online Transfer Dr | REF 1931001L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 37,000.00 | 7,508.85 |
| 07/13/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 108713 | 1230-000 | 200.00 | | 7,708.85 |
| 07/13/18 | {37} | ACH Credit | CASINOMONEY COMMISSION 108714 | 1230-000 | 5,359.08 | | 13,067.93 |
| 07/13/18 | {37} | ACH Credit | WorldPay DEP TRF 180713 | 1230-000 | 6,360.00 | | 19,427.93 |
| 07/16/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 108716 | 1230-000 | 600.00 | | 20,027.93 |
| 07/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180716 | 1230-000 | 6,120.00 | | 26,147.93 |
| 07/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180716 | 1230-000 | 7,420.00 | | 33,567.93 |

| | | |
|---|---|---|
| Subtotals : | $126,759.08 | $93,200.00 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 82

## Cash Receipts And Disbursements Record

Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Trustee: Brian D. Shapiro (007422)
Bank Name: Bank of Nevada
Account: 6679 - ATM Account - Klondike
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/16/18 | {37} | ACH Credit | WorldPay DEP TRF 180716 | 1230-000 | 9,000.00 | | 42,567.93 |
| 07/17/18 | {37} | ACH Credit | WorldPay DEP TRF 180717 | 1230-000 | 3,580.00 | | 46,147.93 |
| 07/17/18 | | Online Transfer Dr | REF 1981716L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 7,100.00 | 39,047.93 |
| 07/17/18 | | Online Transfer Dr | REF 1981716L Funds Transfer TO DEP XXXXXX7032 | 9999-000 | | 39,000.00 | 47.93 |
| 07/18/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 108718 | 1230-000 | 350.00 | | 397.93 |
| 07/18/18 | {37} | ACH Credit | WorldPay DEP TRF 180718 | 1230-000 | 5,140.00 | | 5,537.93 |
| 07/19/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 108719 | 1230-000 | 1,700.00 | | 7,237.93 |
| 07/19/18 | {37} | ACH Credit | WorldPay DEP TRF 180719 | 1230-000 | 5,660.00 | | 12,897.93 |
| 07/20/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 108720 | 1230-000 | 300.00 | | 13,197.93 |
| 07/20/18 | {37} | ACH Credit | WorldPay DEP TRF 180720 | 1230-000 | 4,400.00 | | 17,597.93 |
| 07/23/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 108723 | 1230-000 | 100.00 | | 17,697.93 |
| 07/23/18 | {37} | ACH Credit | WorldPay DEP TRF 180723 | 1230-000 | 5,880.00 | | 23,577.93 |
| 07/23/18 | {37} | ACH Credit | WorldPay DEP TRF 180723 | 1230-000 | 6,920.00 | | 30,497.93 |
| 07/23/18 | {37} | ACH Credit | WorldPay DEP TRF 180723 | 1230-000 | 10,760.00 | | 41,257.93 |
| 07/23/18 | | Online Transfer Dr | REF 2041108L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 1,000.00 | 40,257.93 |
| 07/23/18 | | Analysis Results Chg | ANALYSIS CHARGES FOR 6/18 | 2690-000 | | 369.39 | 39,888.54 |
| 07/24/18 | {37} | ACH Credit | WorldPay DEP TRF 180724 | 1230-000 | 4,620.00 | | 44,508.54 |
| 07/25/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 108725 | 1230-000 | 700.00 | | 45,208.54 |
| 07/25/18 | {37} | ACH Credit | WorldPay DEP TRF 180725 | 1230-000 | 6,320.00 | | 51,528.54 |
| 07/25/18 | | Online Transfer Dr | REF 2060938L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 7,500.00 | 44,028.54 |
| 07/25/18 | | Online Transfer Dr | REF 2060938L Funds Transfer TO DEP XXXXXX7032 | 9999-000 | | 37,000.00 | 7,028.54 |
| 07/26/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 108725 | 1230-000 | 1,500.00 | | 8,528.54 |
| 07/26/18 | {37} | ACH Credit | WorldPay DEP TRF 180726 | 1230-000 | 4,660.00 | | 13,188.54 |
| 07/27/18 | {37} | ACH Credit | WorldPay DEP TRF 180727 | 1230-000 | 5,920.00 | | 19,108.54 |
| 07/30/18 | {37} | ACH Credit | WorldPay DEP TRF 180730 | 1230-000 | 5,900.00 | | 25,008.54 |
| 07/30/18 | {37} | ACH Credit | WorldPay DEP TRF 180730 | 1230-000 | 8,040.00 | | 33,048.54 |
| 07/30/18 | {37} | ACH Credit | WorldPay DEP TRF 180730 | 1230-000 | 9,800.00 | | 42,848.54 |
| 07/31/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 108725 | 1230-000 | 400.00 | | 43,248.54 |
| 07/31/18 | {37} | ACH Credit | WorldPay DEP TRF 180731 | 1230-000 | 5,160.00 | | 48,408.54 |
| 07/31/18 | | Online Transfer Dr | REF 2121344L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 11,400.00 | 37,008.54 |
| 07/31/18 | | Online Transfer Dr | REF 2121344L Funds Transfer TO DEP | 9999-000 | | 37,000.00 | 8.54 |

Subtotals : $106,810.00  $140,369.39

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM   V.20.36

Exhibit 9

# Form 2

Page: 83

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 6679 - ATM Account - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | XXXXXX7032 | | | | |
| 08/01/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 080118 | 1230-000 | 460.00 | | 468.54 |
| 08/01/18 | {37} | ACH Credit | WorldPay DEP TRF 080118 | 1230-000 | 5,000.00 | | 5,468.54 |
| 08/02/18 | {37} | ACH Credit | WorldPay DEP TRF 080218 | 1230-000 | 6,960.00 | | 12,428.54 |
| 08/03/18 | {37} | ACH Credit | WorldPay DEP TRF 080318 | 1230-000 | 7,260.00 | | 19,688.54 |
| 08/06/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 080618 | 1230-000 | 50.00 | | 19,738.54 |
| 08/06/18 | {37} | ACH Credit | WorldPay DEP TRF 080618 | 1230-000 | 6,020.00 | | 25,758.54 |
| 08/06/18 | {37} | ACH Credit | WorldPay DEP TRF 080618 | 1230-000 | 10,480.00 | | 36,238.54 |
| 08/06/18 | {37} | ACH Credit | WorldPay DEP TRF 080618 | 1230-000 | 11,200.00 | | 47,438.54 |
| 08/07/18 | {37} | ACH Credit | WorldPay DEP TRF 080718 | 1230-000 | 5,540.00 | | 52,978.54 |
| 08/08/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 080818 | 1230-000 | 300.00 | | 53,278.54 |
| 08/08/18 | {37} | ACH Credit | WorldPay DEP TRF 080818 | 1230-000 | 5,580.00 | | 58,858.54 |
| 08/08/18 | | Online Transfer Dr | REF 1571605L FUNDS TRANSFER TO DEP<br>XXXXXX3279 | 9999-000 | | 21,800.00 | 37,058.54 |
| 08/08/18 | | Online Transfer Dr | REF 1571605L FUNDS TRANSFER TO DEP<br>XXXXXX7032 | 9999-000 | | 37,000.00 | 58.54 |
| 08/09/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 080918 | 1230-000 | 280.00 | | 338.54 |
| 08/09/18 | {37} | ACH Credit | WorldPay DEP TRF 080918 | 1230-000 | 4,360.00 | | 4,698.54 |
| 08/09/18 | | Online Transfer Dr | REF 1571605L FUNDS TRANSFER TO DEP<br>XXXXXX7032 | 9999-000 | | 1,000.00 | 3,698.54 |
| 08/10/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 081018 | 1230-000 | 700.00 | | 4,398.54 |
| 08/10/18 | {37} | ACH Credit | WorldPay DEP TRF 081018 | 1230-000 | 5,800.00 | | 10,198.54 |
| 08/13/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 081318 | 1230-000 | 200.00 | | 10,398.54 |
| 08/13/18 | {37} | ACH Credit | WorldPay DEP TRF 081318 | 1230-000 | 5,080.00 | | 15,478.54 |
| 08/13/18 | {37} | ACH Credit | WorldPay DEP TRF 081318 | 1230-000 | 7,320.00 | | 22,798.54 |
| 08/13/18 | {37} | ACH Credit | WorldPay DEP TRF 081318 | 1230-000 | 9,880.00 | | 32,678.54 |
| 08/14/18 | {37} | ACH Credit | WorldPay DEP TRF 081418 | 1230-000 | 4,880.00 | | 37,558.54 |
| 08/14/18 | {37} | ACH Credit | CASINOMONEY COMMISSION / POS 081418 | 1230-000 | 5,612.20 | | 43,170.74 |
| 08/15/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 081518 | 1230-000 | 480.00 | | 43,650.74 |
| 08/15/18 | {37} | ACH Credit | WorldPay DEP TRF 081518 | 1230-000 | 7,340.00 | | 50,990.74 |
| 08/15/18 | | Online Transfer Dr | REF 1571605L FUNDS TRANSFER TO DEP<br>XXXXXX3279 | 9999-000 | | 8,600.00 | 42,390.74 |
| 08/15/18 | | Online Transfer Dr | REF 1571605L FUNDS TRANSFER TO DEP<br>XXXXXX7032 | 9999-000 | | 42,000.00 | 390.74 |
| 08/15/18 | | ACH Debit | WorldPay DEBITADJ 081518 | 2690-000 | | 18.00 | 372.74 |
| 08/15/18 | | ACH Debit | WorldPay DEBITADJ 081518 | 2690-000 | | 303.50 | 69.24 |
| 08/16/18 | {37} | ACH Credit | WorldPay DEP TRF 081618 | 1230-000 | 5,020.00 | | 5,089.24 |

| | Subtotals : | $115,802.20 | $110,721.50 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 84

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| | |
|---|---|
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/17/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 081718 | 1230-000 | 100.00 | | 5,189.24 |
| 08/17/18 | {37} | ACH Credit | WorldPay DEP TRF 081718 | 1230-000 | 7,220.00 | | 12,409.24 |
| 08/20/18 | {37} | ACH Credit | WorldPay DEP TRF 082018 | 1230-000 | 4,980.00 | | 17,389.24 |
| 08/20/18 | {37} | ACH Credit | WorldPay DEP TRF 082018 | 1230-000 | 5,060.00 | | 22,449.24 |
| 08/20/18 | {37} | ACH Credit | WorldPay DEP TRF 082018 | 1230-000 | 10,320.00 | | 32,769.24 |
| 08/21/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 082118 | 1230-000 | 20.00 | | 32,789.24 |
| 08/21/18 | {37} | ACH Credit | WorldPay DEP TRF 082118 | 1230-000 | 6,080.00 | | 38,869.24 |
| 08/22/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 082218 | 1230-000 | 1,600.00 | | 40,469.24 |
| 08/22/18 | {37} | ACH Credit | WorldPay DEP TRF 082218 | 1230-000 | 7,600.00 | | 48,069.24 |
| 08/22/18 | | Online Transfer Dr | REF 2341416L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 10,000.00 | 38,069.24 |
| 08/22/18 | | Online Transfer Dr | REF 2341416L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 38,000.00 | 69.24 |
| 08/23/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 082318 | 1230-000 | 2,000.00 | | 2,069.24 |
| 08/23/18 | {37} | ACH Credit | WorldPay DEP TRF 082318 | 1230-000 | 4,820.00 | | 6,889.24 |
| 08/24/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 082418 | 1230-000 | 110.00 | | 6,999.24 |
| 08/24/18 | {37} | ACH Credit | WorldPay DEP TRF 082418 | 1230-000 | 6,500.00 | | 13,499.24 |
| 08/27/18 | {37} | ACH Credit | WorldPay DEP TRF 082718 | 1230-000 | 4,920.00 | | 18,419.24 |
| 08/27/18 | {37} | ACH Credit | WorldPay DEP TRF 082718 | 1230-000 | 5,960.00 | | 24,379.24 |
| 08/27/18 | {37} | ACH Credit | WorldPay DEP TRF 082718 | 1230-000 | 6,520.00 | | 30,899.24 |
| 08/28/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 082818 | 1230-000 | 200.00 | | 31,099.24 |
| 08/28/18 | {37} | ACH Credit | WorldPay DEP TRF 082818 | 1230-000 | 4,080.00 | | 35,179.24 |
| 08/29/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 082918 | 1230-000 | 60.00 | | 35,239.24 |
| 08/29/18 | {37} | ACH Credit | WorldPay DEP TRF 082918 | 1230-000 | 7,660.00 | | 42,899.24 |
| 08/29/18 | | Online Transfer Dr | REF 2411735L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 4,800.00 | 38,099.24 |
| 08/29/18 | | Online Transfer Dr | REF 2411734L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 38,000.00 | 99.24 |
| 08/30/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 083018 | 1230-000 | 500.00 | | 599.24 |
| 08/30/18 | {37} | ACH Credit | WorldPay DEP TRF 083018 | 1230-000 | 6,320.00 | | 6,919.24 |
| 08/31/18 | {37} | ACH Credit | WorldPay DEP TRF 083118 | 1230-000 | 3,500.00 | | 10,419.24 |
| 08/31/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 083118 | 1230-000 | 6,500.00 | | 16,919.24 |
| 09/04/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180904 | 1230-000 | 100.00 | | 17,019.24 |
| 09/04/18 | {37} | ACH Credit | WorldPay DEP TRF 180904 | 1230-000 | 5,980.00 | | 22,999.24 |
| 09/04/18 | {37} | ACH Credit | WorldPay DEP TRF 180904 | 1230-000 | 7,340.00 | | 30,339.24 |
| 09/04/18 | {37} | ACH Credit | WorldPay DEP TRF 180904 | 1230-000 | 9,600.00 | | 39,939.24 |
| 09/04/18 | {37} | ACH Credit | WorldPay DEP TRF 180904 | 1230-000 | 10,840.00 | | 50,779.24 |

| | | | Subtotals : | | $136,490.00 | $90,800.00 | |

Exhibit 9

# Form 2

Page: 85

## Cash Receipts And Disbursements Record

Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Trustee: Brian D. Shapiro (007422)
Bank Name: Bank of Nevada
Account: 6679 - ATM Account - Klondike

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180905 | 1230-000 | 200.00 | | 50,979.24 |
| 09/05/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180905 | 1230-000 | 400.00 | | 51,379.24 |
| 09/05/18 | {37} | ACH Credit | WorldPay DEP TRF 180905 | 1230-000 | 6,600.00 | | 57,979.24 |
| 09/05/18 | | Online Transfer Dr | REF 2481419L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 21,900.00 | 36,079.24 |
| 09/05/18 | | Online Transfer Dr | REF 2481419L Funds Transfer TO DEP<br>XXXXXX7032 | 9999-000 | | 36,000.00 | 79.24 |
| 09/06/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180906 | 1230-000 | 4,000.00 | | 4,079.24 |
| 09/06/18 | {37} | ACH Credit | WorldPay DEP TRF 180906 | 1230-000 | 6,600.00 | | 10,679.24 |
| 09/07/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180907 | 1230-000 | 700.00 | | 11,379.24 |
| 09/07/18 | {37} | ACH Credit | WorldPay DEP TRF 180907 | 1230-000 | 6,520.00 | | 17,899.24 |
| 09/10/18 | {37} | ACH Credit | WorldPay DEP TRF 180910 | 1230-000 | 5,820.00 | | 23,719.24 |
| 09/10/18 | {37} | ACH Credit | WorldPay DEP TRF 180910 | 1230-000 | 8,620.00 | | 32,339.24 |
| 09/10/18 | {37} | ACH Credit | WorldPay DEP TRF 180910 | 1230-000 | 8,620.00 | | 40,959.24 |
| 09/11/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180911 | 1230-000 | 100.00 | | 41,059.24 |
| 09/11/18 | {37} | ACH Credit | WorldPay DEP TRF 180911 | 1230-000 | 3,840.00 | | 44,899.24 |
| 09/12/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180912 | 1230-000 | 2,370.00 | | 47,269.24 |
| 09/12/18 | {37} | ACH Credit | WorldPay DEP TRF 180912 | 1230-000 | 6,280.00 | | 53,549.24 |
| 09/12/18 | | Online Transfer Dr | REF 2551137L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 15,500.00 | 38,049.24 |
| 09/12/18 | | Online Transfer Dr | REF 2551137L Funds Transfer TO DEP<br>XXXXXX7032 | 9999-000 | | 38,000.00 | 49.24 |
| 09/13/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180913 | 1230-000 | 2,350.00 | | 2,399.24 |
| 09/13/18 | {37} | ACH Credit | WorldPay DEP TRF 180913 | 1230-000 | 6,360.00 | | 8,759.24 |
| 09/14/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180914 | 1230-000 | 1,240.00 | | 9,999.24 |
| 09/14/18 | {37} | ACH Credit | WorldPay DEP TRF 180914 | 1230-000 | 6,900.00 | | 16,899.24 |
| 09/17/18 | {37} | ACH Credit | WorldPay DEP TRF 180917 | 1230-000 | 4,880.00 | | 21,779.24 |
| 09/17/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180917 | 1230-000 | 6,269.11 | | 28,048.35 |
| 09/17/18 | {37} | ACH Credit | WorldPay DEP TRF 180917 | 1230-000 | 7,920.00 | | 35,968.35 |
| 09/17/18 | {37} | ACH Credit | WorldPay DEP TRF 180917 | 1230-000 | 8,400.00 | | 44,368.35 |
| 09/18/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180918 | 1230-000 | 20.00 | | 44,388.35 |
| 09/18/18 | {37} | ACH Credit | WorldPay DEP TRF 180918 | 1230-000 | 6,000.00 | | 50,388.35 |
| 09/19/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180919 | 1230-000 | 640.00 | | 51,028.35 |
| 09/19/18 | {37} | ACH Credit | WorldPay DEP TRF 180919 | 1230-000 | 10,820.00 | | 61,848.35 |
| 09/20/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180920 | 1230-000 | 1,200.00 | | 63,048.35 |
| 09/20/18 | {37} | ACH Credit | WorldPay DEP TRF 180920 | 1230-000 | 5,560.00 | | 68,608.35 |
| 09/21/18 | {37} | ACH Credit | WorldPay DEP TRF 180921 | 1230-000 | 7,020.00 | | 75,628.35 |

Subtotals :  $136,249.11   $111,400.00

Exhibit 9

## **Form 2**

Page: 86

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| **Case Number:** | 16-15521-GS |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC |
| | |
| **Taxpayer ID #:** | **-***8510 |
| **Period Ending:** | 11/10/21 |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 6679 - ATM Account - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/21/18 | | Online Transfer Dr | REF 2642250L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 25,800.00 | 49,828.35 |
| 09/21/18 | | Transfer Debit | TRANSFER TO DEPOSIT ACCOUNT XXXXXXX7032 | 2690-000 | | 36,000.00 | 13,828.35 |
| 09/24/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180924 | 1230-000 | 475.00 | | 14,303.35 |
| 09/24/18 | {37} | ACH Credit | WorldPay DEP TRF 180924 | 1230-000 | 5,260.00 | | 19,563.35 |
| 09/24/18 | {37} | ACH Credit | WorldPay DEP TRF 180924 | 1230-000 | 8,340.00 | | 27,903.35 |
| 09/24/18 | {37} | ACH Credit | WorldPay DEP TRF 180924 | 1230-000 | 10,620.00 | | 38,523.35 |
| 09/25/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180925 | 1230-000 | 200.00 | | 38,723.35 |
| 09/25/18 | {37} | ACH Credit | WorldPay DEP TRF 180925 | 1230-000 | 5,160.00 | | 43,883.35 |
| 09/26/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180926 | 1230-000 | 520.00 | | 44,403.35 |
| 09/26/18 | {37} | ACH Credit | WorldPay DEP TRF 180926 | 1230-000 | 5,720.00 | | 50,123.35 |
| 09/26/18 | | Online Transfer Dr | REF 2691252L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 10,100.00 | 40,023.35 |
| 09/26/18 | | Online Transfer Dr | REF 2691251L Funds Transfer TO DEP XXXXXX7032 | 9999-000 | | 40,000.00 | 23.35 |
| 09/27/18 | {37} | ACH Credit | WorldPay DEP TRF 180927 | 1230-000 | 6,700.00 | | 6,723.35 |
| 09/27/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 180927 | 1230-000 | 100.00 | | 6,823.35 |
| 09/27/18 | | Online Transfer Dr | REF 2701521L Funds Transfer TO DEP XXXXXX7032 | 9999-000 | | 700.00 | 6,123.35 |
| 09/28/18 | {37} | ACH Credit | WorldPay DEP TRF 180928 | 1230-000 | 7,120.00 | | 13,243.35 |
| 10/01/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 100118 | 1230-000 | 40.00 | | 13,283.35 |
| 10/01/18 | {37} | ACH Credit | WorldPay DEP TRF 100118 | 1230-000 | 6,300.00 | | 19,583.35 |
| 10/01/18 | {37} | ACH Credit | WorldPay DEP TRF 100118 | 1230-000 | 9,120.00 | | 28,703.35 |
| 10/01/18 | {37} | ACH Credit | WorldPay DEP TRF 100118 | 1230-000 | 10,080.00 | | 38,783.35 |
| 10/02/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 100218 | 1230-000 | 100.00 | | 38,883.35 |
| 10/02/18 | {37} | ACH Credit | WorldPay DEP TRF 100218 | 1230-000 | 6,900.00 | | 45,783.35 |
| 10/03/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 100318 | 1230-000 | 550.00 | | 46,333.35 |
| 10/03/18 | {37} | ACH Credit | WorldPay DEP TRF 100318 | 1230-000 | 7,880.00 | | 54,213.35 |
| 10/04/18 | {37} | ACH Credit | WorldPay DEP TRF 100418 | 1230-000 | 10,900.00 | | 65,113.35 |
| 10/04/18 | | Online Transfer Dr | REF 2771026L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 17,700.00 | 47,413.35 |
| 10/04/18 | | Online Transfer Dr | REF 2771026L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 36,500.00 | 10,913.35 |
| 10/05/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 100518 | 1230-000 | 2,600.00 | | 13,513.35 |
| 10/05/18 | {37} | ACH Credit | WorldPay DEP TRF 100518 | 1230-000 | 2,840.00 | | 16,353.35 |
| 10/09/18 | {37} | ACH Credit | WorldPay DEP TRF 100918 | 1230-000 | 4,820.00 | | 21,173.35 |

| | | Subtotals : | $112,345.00 | $166,800.00 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page:  87

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 6679 - ATM Account - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/09/18 | {37} | ACH Credit | WorldPay DEP TRF 100918 | 1230-000 | 5,380.00 | | 26,553.35 |
| 10/09/18 | {37} | ACH Credit | WorldPay DEP TRF 100918 | 1230-000 | 6,660.00 | | 33,213.35 |
| 10/09/18 | {37} | ACH Credit | WorldPay DEP TRF 100918 | 1230-000 | 8,080.00 | | 41,293.35 |
| 10/10/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 101018 | 1230-000 | 280.00 | | 41,573.35 |
| 10/10/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 101018 | 1230-000 | 400.00 | | 41,973.35 |
| 10/10/18 | {37} | ACH Credit | WorldPay DEP TRF 101018 | 1230-000 | 5,300.00 | | 47,273.35 |
| 10/10/18 | | Online Transfer Dr | REF 2832257L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 9,200.00 | 38,073.35 |
| 10/10/18 | | Online Transfer Dr | REF 2832257L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 38,000.00 | 73.35 |
| 10/11/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 101118 | 1230-000 | 450.00 | | 523.35 |
| 10/11/18 | {37} | ACH Credit | WorldPay DEP TRF 101118 | 1230-000 | 6,580.00 | | 7,103.35 |
| 10/12/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 101218 | 1230-000 | 160.00 | | 7,263.35 |
| 10/12/18 | {37} | ACH Credit | WorldPay DEP TRF 101218 | 1230-000 | 5,760.00 | | 13,023.35 |
| 10/15/18 | {37} | ACH Credit | CASINOMONEY COMMISSION 101518 | 1230-000 | 6,202.31 | | 19,225.66 |
| 10/15/18 | {37} | ACH Credit | WorldPay DEP TRF 101518 | 1230-000 | 6,760.00 | | 25,985.66 |
| 10/15/18 | {37} | ACH Credit | WorldPay DEP TRF 101518 | 1230-000 | 8,200.00 | | 34,185.66 |
| 10/15/18 | {37} | ACH Credit | WorldPay DEP TRF 101518 | 1230-000 | 9,540.00 | | 43,725.66 |
| 10/16/18 | {37} | ACH Credit | WorldPay DEP TRF 101618 | 1230-000 | 3,700.00 | | 47,425.66 |
| 10/17/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 101718 | 1230-000 | 660.00 | | 48,085.66 |
| 10/17/18 | {37} | ACH Credit | WorldPay DEP TRF 101718 | 1230-000 | 7,680.00 | | 55,765.66 |
| 10/17/18 | | Online Transfer Dr | REF 2901049L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 20,700.00 | 35,065.66 |
| 10/17/18 | | Online Transfer Dr | REF 2901049L FUNDS TRANSFER TO DEP XXXXXX7032 | 9999-000 | | 35,000.00 | 65.66 |
| 10/18/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 101818 | 1230-000 | 1,120.00 | | 1,185.66 |
| 10/18/18 | {37} | ACH Credit | WorldPay DEP TRF 101818 | 1230-000 | 4,720.00 | | 5,905.66 |
| 10/19/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 101918 | 1230-000 | 4,000.00 | | 9,905.66 |
| 10/19/18 | {37} | ACH Credit | WorldPay DEP TRF 101918 | 1230-000 | 6,380.00 | | 16,285.66 |
| 10/22/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 102218 | 1230-000 | 500.00 | | 16,785.66 |
| 10/22/18 | {37} | ACH Credit | WorldPay DEP TRF 102218 | 1230-000 | 6,740.00 | | 23,525.66 |
| 10/22/18 | {37} | ACH Credit | WorldPay DEP TRF 102218 | 1230-000 | 7,160.00 | | 30,685.66 |
| 10/22/18 | {37} | ACH Credit | WorldPay DEP TRF 102218 | 1230-000 | 8,680.00 | | 39,365.66 |
| 10/23/18 | {37} | ACH Credit | WorldPay DEP TRF 102318 | 1230-000 | 4,200.00 | | 43,565.66 |
| 10/24/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 102418 | 1230-000 | 1,360.00 | | 44,925.66 |
| 10/24/18 | {37} | ACH Credit | WorldPay DEP TRF 102418 | 1230-000 | 3,240.00 | | 48,165.66 |
| 10/24/18 | | Online Transfer Dr | REF 2971107L FUNDS TRANSFER TO DEP | 9999-000 | | 14,100.00 | 34,065.66 |

Subtotals :          $129,892.31          $117,000.00

Exhibit 9

# Form 2

Page: 88

## Cash Receipts And Disbursements Record

Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Trustee: Brian D. Shapiro (007422)
Bank Name: Bank of Nevada
Account: 6679 - ATM Account - Klondike

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | XXXXXX3279 | | | | |
| 10/24/18 | | Online Transfer Dr | REF 2971106L FUNDS TRANSFER TO DEP<br>XXXXXX7032 | 9999-000 | | 34,000.00 | 65.66 |
| 10/25/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 102518 | 1230-000 | 340.00 | | 405.66 |
| 10/25/18 | {37} | ACH Credit | WorldPay DEP TRF 102518 | 1230-000 | 3,380.00 | | 3,785.66 |
| 10/26/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 102618 | 1230-000 | 700.00 | | 4,485.66 |
| 10/26/18 | {37} | ACH Credit | WorldPay DEP TRF 102618 | 1230-000 | 6,700.00 | | 11,185.66 |
| 10/29/18 | {37} | ACH Credit | WorldPay DEP TRF 102918 | 1230-000 | 6,740.00 | | 17,925.66 |
| 10/29/18 | {37} | ACH Credit | WorldPay DEP TRF 102918 | 1230-000 | 7,120.00 | | 25,045.66 |
| 10/29/18 | {37} | ACH Credit | WorldPay DEP TRF 102918 | 1230-000 | 9,060.00 | | 34,105.66 |
| 10/30/18 | {37} | ACH Credit | WorldPay DEP TRF 103018 | 1230-000 | 4,120.00 | | 38,225.66 |
| 10/31/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 103118 | 1230-000 | 2,350.00 | | 40,575.66 |
| 10/31/18 | {37} | ACH Credit | WorldPay DEP TRF 103118 | 1230-000 | 3,940.00 | | 44,515.66 |
| 10/31/18 | | Online Transfer Dr | REF 3041014L FUNDS TRANSFER TO DEP<br>XXXXXX3279 | 9999-000 | | 10,500.00 | 34,015.66 |
| 10/31/18 | | Online Transfer Dr | REF 3041013L FUNDS TRANSFER TO DEP<br>XXXXXX7032 | 9999-000 | | 34,000.00 | 15.66 |
| 11/01/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 181101 | 1230-000 | 100.00 | | 115.66 |
| 11/01/18 | {37} | ACH Credit | WorldPay DEP TRF 181101 | 1230-000 | 5,980.00 | | 6,095.66 |
| 11/01/18 | | Online Transfer Dr | REF 3051051L Funds Transfer TO DEP<br>XXXXXX6703 | 9999-000 | | 500.00 | 5,595.66 |
| 11/02/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 181102 | 1230-000 | 4,100.00 | | 9,695.66 |
| 11/02/18 | {37} | ACH Credit | WorldPay DEP TRF 181102 | 1230-000 | 7,100.00 | | 16,795.66 |
| 11/05/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 181105 | 1230-000 | 460.00 | | 17,255.66 |
| 11/05/18 | {37} | ACH Credit | WorldPay DEP TRF 181105 | 1230-000 | 840.00 | | 18,095.66 |
| 11/05/18 | {37} | ACH Credit | WorldPay DEP TRF 181105 | 1230-000 | 1,400.00 | | 19,495.66 |
| 11/05/18 | {37} | ACH Credit | WorldPay DEP TRF 181105 | 1230-000 | 2,300.00 | | 21,795.66 |
| 11/05/18 | {37} | ACH Credit | WorldPay DEP TRF 181105 | 1230-000 | 4,740.00 | | 26,535.66 |
| 11/05/18 | {37} | ACH Credit | WorldPay DEP TRF 181105 | 1230-000 | 5,860.00 | | 32,395.66 |
| 11/05/18 | {37} | ACH Credit | WorldPay DEP TRF 181105 | 1230-000 | 7,500.00 | | 39,895.66 |
| 11/05/18 | | Online Transfer Dr | REF 3091411L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 1,000.00 | 38,895.66 |
| 11/06/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 181106 | 1230-000 | 420.00 | | 39,315.66 |
| 11/06/18 | {37} | ACH Credit | WorldPay DEP TRF 181106 | 1230-000 | 2,040.00 | | 41,355.66 |
| 11/06/18 | {37} | ACH Credit | WorldPay DEP TRF 181106 | 1230-000 | 3,220.00 | | 44,575.66 |
| 11/06/18 | | Online Transfer Dr | REF 3101035L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 2,500.00 | 42,075.66 |

Subtotals :   $90,510.00   $82,500.00

Exhibit 9

# Form 2

Page: 89

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 16-15521-GS | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | Bank Name: | Bank of Nevada |
| | | Account: | 6679 - ATM Account - Klondike |
| Taxpayer ID #: | **-***8510 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/07/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 181107 | 1230-000 | 500.00 | | 42,575.66 |
| 11/07/18 | {37} | ACH Credit | WorldPay DEP TRF 181107 | 1230-000 | 1,480.00 | | 44,055.66 |
| 11/07/18 | {37} | ACH Credit | WorldPay DEP TRF 181107 | 1230-000 | 2,520.00 | | 46,575.66 |
| 11/07/18 | | Online Transfer Dr | REF 3111154L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 12,500.00 | 34,075.66 |
| 11/07/18 | | Online Transfer Dr | REF 3111154L Funds Transfer TO DEP XXXXXX7032 | 9999-000 | | 34,000.00 | 75.66 |
| 11/08/18 | {37} | ACH Credit | WorldPay DEP TRF 181108 | 1230-000 | 1,740.00 | | 1,815.66 |
| 11/08/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 181108 | 1230-000 | 2,000.00 | | 3,815.66 |
| 11/08/18 | {37} | ACH Credit | WorldPay DEP TRF 181108 | 1230-000 | 3,600.00 | | 7,415.66 |
| 11/09/18 | {37} | ACH Credit | WorldPay DEP TRF 181109 | 1230-000 | 2,600.00 | | 10,015.66 |
| 11/09/18 | {37} | ACH Credit | WorldPay DEP TRF 181109 | 1230-000 | 4,140.00 | | 14,155.66 |
| 11/13/18 | {37} | ACH Credit | WorldPay DEP TRF 181113 | 1230-000 | 1,860.00 | | 16,015.66 |
| 11/13/18 | {37} | ACH Credit | WorldPay DEP TRF 181113 | 1230-000 | 2,580.00 | | 18,595.66 |
| 11/13/18 | {37} | ACH Credit | WorldPay DEP TRF 181113 | 1230-000 | 2,860.00 | | 21,455.66 |
| 11/13/18 | {37} | ACH Credit | WorldPay DEP TRF 181113 | 1230-000 | 3,900.00 | | 25,355.66 |
| 11/13/18 | {37} | ACH Credit | WorldPay DEP TRF 181113 | 1230-000 | 4,540.00 | | 29,895.66 |
| 11/13/18 | {37} | ACH Credit | WorldPay DEP TRF 181113 | 1230-000 | 9,200.00 | | 39,095.66 |
| 11/13/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 181113 | 1230-000 | 815.00 | | 39,910.66 |
| 11/13/18 | {37} | ACH Credit | WorldPay DEP TRF 181113 | 1230-000 | 1,140.00 | | 41,050.66 |
| 11/13/18 | {37} | ACH Credit | WorldPay DEP TRF 181113 | 1230-000 | 1,460.00 | | 42,510.66 |
| 11/14/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 181114 | 1230-000 | 200.00 | | 42,710.66 |
| 11/14/18 | {37} | ACH Credit | WorldPay DEP TRF 181114 | 1230-000 | 3,440.00 | | 46,150.66 |
| 11/14/18 | {37} | ACH Credit | WorldPay DEP TRF 181114 | 1230-000 | 3,940.00 | | 50,090.66 |
| 11/14/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 181114 | 1230-000 | 5,260.00 | | 55,350.66 |
| 11/14/18 | {37} | ACH Credit | CASINOMONEY COMMISSION 181114 | 1230-000 | 5,879.60 | | 61,230.26 |
| 11/14/18 | | Online Transfer Dr | REF 3181253L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 27,200.00 | 34,030.26 |
| 11/14/18 | | Online Transfer Dr | REF 3181252L Funds Transfer TO DEP XXXXXX7032 | 9999-000 | | 34,000.00 | 30.26 |
| 11/15/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 181115 | 1230-000 | 2,000.00 | | 2,030.26 |
| 11/15/18 | {37} | ACH Credit | WorldPay DEP TRF 181115 | 1230-000 | 2,460.00 | | 4,490.26 |
| 11/15/18 | {37} | ACH Credit | WorldPay DEP TRF 181115 | 1230-000 | 3,220.00 | | 7,710.26 |
| 11/16/18 | {37} | ACH Credit | WorldPay DEP TRF 181116 | 1230-000 | 1,400.00 | | 9,110.26 |
| 11/16/18 | {37} | ACH Credit | WorldPay DEP TRF 181116 | 1230-000 | 5,200.00 | | 14,310.26 |
| 11/19/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 181119 | 1230-000 | 140.00 | | 14,450.26 |
| 11/19/18 | {37} | ACH Credit | WorldPay DEP TRF 181119 | 1230-000 | 1,980.00 | | 16,430.26 |

Subtotals :                    $82,054.60        $107,700.00

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 90

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |
| | | |
| Taxpayer ID #: | **-***8510 | |
| Period Ending: | 11/10/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/19/18 | {37} | ACH Credit | WorldPay DEP TRF 181119 | 1230-000 | 2,000.00 | | 18,430.26 |
| 11/19/18 | {37} | ACH Credit | WorldPay DEP TRF 181119 | 1230-000 | 3,740.00 | | 22,170.26 |
| 11/19/18 | {37} | ACH Credit | WorldPay DEP TRF 181119 | 1230-000 | 5,300.00 | | 27,470.26 |
| 11/19/18 | {37} | ACH Credit | WorldPay DEP TRF 181119 | 1230-000 | 6,520.00 | | 33,990.26 |
| 11/19/18 | {37} | ACH Credit | WorldPay DEP TRF 181119 | 1230-000 | 7,320.00 | | 41,310.26 |
| 11/20/18 | {37} | ACH Credit | WorldPay DEP TRF 181120 | 1230-000 | 2,060.00 | | 43,370.26 |
| 11/20/18 | {37} | ACH Credit | WorldPay DEP TRF 181120 | 1230-000 | 2,760.00 | | 46,130.26 |
| 11/21/18 | {37} | ACH Credit | WorldPay DEP TRF 181121 | 1230-000 | 1,300.00 | | 47,430.26 |
| 11/21/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 181121 | 1230-000 | 2,690.00 | | 50,120.26 |
| 11/21/18 | {37} | ACH Credit | WorldPay DEP TRF 181121 | 1230-000 | 5,340.00 | | 55,460.26 |
| 11/21/18 | | Online Transfer Dr | REF 3251127L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 21,400.00 | 34,060.26 |
| 11/21/18 | | Online Transfer Dr | REF 3251127L Funds Transfer TO DEP XXXXXX7032 | 9999-000 | | 34,000.00 | 60.26 |
| 11/23/18 | {37} | ACH Credit | WorldPay DEP TRF 181123 | 1230-000 | 2,200.00 | | 2,260.26 |
| 11/23/18 | {37} | ACH Credit | WorldPay DEP TRF 181123 | 1230-000 | 5,560.00 | | 7,820.26 |
| 11/26/18 | {37} | ACH Credit | WorldPay DEP TRF 181126 | 1230-000 | 4,800.00 | | 12,620.26 |
| 11/26/18 | {37} | ACH Credit | WorldPay DEP TRF 181126 | 1230-000 | 4,920.00 | | 17,540.26 |
| 11/26/18 | {37} | ACH Credit | WorldPay DEP TRF 181126 | 1230-000 | 5,360.00 | | 22,900.26 |
| 11/26/18 | {37} | ACH Credit | WorldPay DEP TRF 181126 | 1230-000 | 5,580.00 | | 28,480.26 |
| 11/26/18 | {37} | ACH Credit | WorldPay DEP TRF 181126 | 1230-000 | 840.00 | | 29,320.26 |
| 11/26/18 | {37} | ACH Credit | WorldPay DEP TRF 181126 | 1230-000 | 2,060.00 | | 31,380.26 |
| 11/26/18 | {37} | ACH Credit | WorldPay DEP TRF 181126 | 1230-000 | 2,900.00 | | 34,280.26 |
| 11/26/18 | {37} | ACH Credit | WorldPay DEP TRF 181126 | 1230-000 | 3,620.00 | | 37,900.26 |
| 11/27/18 | {37} | ACH Credit | WorldPay DEP TRF 181127 | 1230-000 | 1,160.00 | | 39,060.26 |
| 11/27/18 | {37} | ACH Credit | WorldPay DEP TRF 181127 | 1230-000 | 2,120.00 | | 41,180.26 |
| 11/27/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 181127 | 1230-000 | 4,240.00 | | 45,420.26 |
| 11/28/18 | {37} | ACH Credit | CASINOMONEY CCCA / POS 181128 | 1230-000 | 800.00 | | 46,220.26 |
| 11/28/18 | {37} | ACH Credit | WorldPay DEP TRF 181128 | 1230-000 | 1,920.00 | | 48,140.26 |
| 11/28/18 | {37} | ACH Credit | WorldPay DEP TRF 181128 | 1230-000 | 5,680.00 | | 53,820.26 |
| 11/28/18 | | Online Transfer Dr | REF 3321122L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 19,800.00 | 34,020.26 |
| 11/28/18 | | Online Transfer Dr | REF 3321122L Funds Transfer TO DEP XXXXXX7032 | 9999-000 | | 34,000.00 | 20.26 |
| 11/29/18 | {37} | ACH Credit | WorldPay DEP TRF 181129 | 1230-000 | 2,760.00 | | 2,780.26 |
| 11/29/18 | {37} | ACH Credit | WorldPay DEP TRF 181129 | 1230-000 | 4,920.00 | | 7,700.26 |
| 11/30/18 | {37} | ACH Credit | WorldPay DEP TRF 181130 | 1230-000 | 2,940.00 | | 10,640.26 |

Subtotals :   $103,410.00   $109,200.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 91

## Cash Receipts And Disbursements Record

Case Number:   16-15521-GS
Case Name:     NEVADA GAMING PARTNERS, LLC

Trustee:       Brian D. Shapiro (007422)
Bank Name:     Bank of Nevada
Account:       6679 - ATM Account - Klondike

Taxpayer ID #:   **-***8510
Period Ending:   11/10/21

Blanket Bond:   $5,000,000.00  (per case limit)
Separate Bond:  N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/18 | {37} | ACH Credit | WorldPay DEP TRF 181130 | 1230-000 | 3,640.00 | | 14,280.26 |
| 12/03/18 | {37} | ACH Credit | WorldPay DEP TRF 181203 LK731933 113018 | 1230-000 | 1,580.00 | | 15,860.26 |
| 12/03/18 | {37} | ACH Credit | WorldPay DEP TRF 181203 LK731933 120218 | 1230-000 | 2,240.00 | | 18,100.26 |
| 12/03/18 | {37} | ACH Credit | WorldPay DEP TRF 181203 LK731933 120118 | 1230-000 | 2,600.00 | | 20,700.26 |
| 12/03/18 | {37} | ACH Credit | WorldPay DEP TRF 181203 LK731938 120218 | 1230-000 | 5,020.00 | | 25,720.26 |
| 12/03/18 | {37} | ACH Credit | WorldPay DEP TRF 181203 LK 731938 120118 | 1230-000 | 5,300.00 | | 31,020.26 |
| 12/03/18 | {37} | ACH Credit | WorldPay DEP TRF 181203 LK731938 113018 | 1230-000 | 6,240.00 | | 37,260.26 |
| 12/04/18 | {37} | ACH Credit | WorldPay DEP TRF 181204 LK731933 120318 | 1230-000 | 1,400.00 | | 38,660.26 |
| 12/04/18 | {37} | ACH Credit | CASINOMONEY CCCA I POS 181204 Casinomoney: | 1230-000 | 1,800.00 | | 40,460.26 |
| 12/04/18 | {37} | ACH Credit | WorldPay DEP TRF 181204 LK731938 120318 | 1230-000 | 6,960.00 | | 47,420.26 |
| 12/05/18 | {37} | ACH Credit | CASINOMONEY CCCA I POS 181205 Casinomoney | 1230-000 | 1,440.00 | | 48,860.26 |
| 12/05/18 | {37} | ACH Credit | WorldPay DEP TRF 181205 LK731933 120418 | 1230-000 | 1,860.00 | | 50,720.26 |
| 12/05/18 | {37} | ACH Credit | WorldPay DEP TRF 181205 LK731938 120418 | 1230-000 | 2,960.00 | | 53,680.26 |
| 12/05/18 | | Online Transfer Dr | REF 339 1323L FUNDS TRANSFER TO DEP XXXXXX32 79 FROM | 9999-000 | | 19,600.00 | 34,080.26 |
| 12/05/18 | | Online Transfer Dr | REF 339 1323L FUNDS TRANSFER TO DEP XXXXXX7032 FROM | 9999-000 | | 34,000.00 | 80.26 |
| 12/06/18 | {37} | ACH Credit | WorldPay DEP TRF 181206 LK731933 120518 | 1230-000 | 980.00 | | 1,060.26 |
| 12/06/18 | {37} | ACH Credit | WorldPay DEP TRF 181206 LK731938 120518 | 1230-000 | 2,960.00 | | 4,020.26 |
| 12/07/18 | {37} | ACH Credit | CASINOMONEY CCCA I POS 181207 Casinomoney | 1230-000 | 100.00 | | 4,120.26 |
| 12/07/18 | {37} | ACH Credit | WorldPay DEP TRF 181207 LK731933 120618 | 1230-000 | 2,920.00 | | 7,040.26 |
| 12/07/18 | {37} | ACH Credit | WorldPay DEP TRF 181207 LK731938 120618 | 1230-000 | 3,160.00 | | 10,200.26 |

Subtotals :   $53,160.00   $53,600.00

{} Asset reference(s)

Exhibit 9

## **Form 2**

Page: 92

### **Cash Receipts And Disbursements Record**

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 6679 - ATM Account - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/10/18 | {37} | ACH Credit | WorldPay DEP TRF 181210 LK731933<br>120718 | 1230-000 | 1,420.00 | | 11,620.26 |
| 12/10/18 | {37} | ACH Credit | WorldPay DEP TRF 181210 LK731933<br>120818 | 1230-000 | 2,860.00 | | 14,480.26 |
| 12/10/18 | {37} | ACH Credit | WorldPay DEP TRF 181210 LK731933<br>120918 | 1230-000 | 3,140.00 | | 17,620.26 |
| 12/10/18 | {37} | ACH Credit | WorldPay DEP TRF 181210 LK731938<br>120718 | 1230-000 | 4,520.00 | | 22,140.26 |
| 12/10/18 | {37} | ACH Credit | WorldPay DEP TRF 181210 LK731938<br>120818 | 1230-000 | 6,380.00 | | 28,520.26 |
| 12/10/18 | {37} | ACH Credit | WorldPay DEP TRF 181210 LK731938<br>120918 | 1230-000 | 6,900.00 | | 35,420.26 |
| 12/11/18 | {37} | ACH Credit | WorldPay DEP TRF 181211 LK731938<br>121018 | 1230-000 | 1,840.00 | | 37,260.26 |
| 12/11/18 | {37} | ACH Credit | WorldPay DEP TRF 181211 LK731933<br>121018 | 1230-000 | 2,440.00 | | 39,700.26 |
| 12/12/18 | {37} | ACH Credit | WorldPay DEP TRF 181212 LK731933<br>121118 | 1230-000 | 920.00 | | 40,620.26 |
| 12/12/18 | {37} | ACH Credit | CASINOMONEY CCCA I POS 181212<br>Casinomoney | 1230-000 | 1,460.00 | | 42,080.26 |
| 12/12/18 | {37} | ACH Credit | WorldPay DEP TRF 181212 LK731938<br>121118 | 1230-000 | 1,540.00 | | 43,620.26 |
| 12/12/18 | | Online Transfer Dr | REF 3461033L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 9,600.00 | 34,020.26 |
| 12/12/18 | | Online Transfer Dr | REF 3461032L FUNDS TRANSFER TO DEP<br>XXXXXX7032 FROM | 9999-000 | | 34,000.00 | 20.26 |
| 12/13/18 | {37} | ACH Credit | WorldPay DEP TRF 181213 LK731933<br>121218 | 1230-000 | 1,080.00 | | 1,100.26 |
| 12/13/18 | {37} | ACH Credit | WorldPay DEP TRF 181213 LK731938<br>121218 | 1230-000 | 3,260.00 | | 4,360.26 |
| 12/14/18 | {37} | ACH Credit | WorldPay DEP TRF 181214 LK 731933<br>121318 | 1230-000 | 1,000.00 | | 5,360.26 |
| 12/14/18 | {37} | ACH Credit | WorldPay DEP TRF 181214 LK731938<br>121318 | 1230-000 | 3,480.00 | | 8,840.26 |
| 12/14/18 | {37} | ACH Credit | CASINOMONEY COMMISSION 181214<br>Casinomoney | 1230-000 | 6,100.70 | | 14,940.96 |
| 12/17/18 | {37} | ACH Credit | WorldPay DEP TRF 181217 LK731933<br>121418 | 1230-000 | 1,860.00 | | 16,800.96 |
| 12/17/18 | {37} | ACH Credit | WorldPay DEP TRF 181217 LK731938 | 1230-000 | 2,180.00 | | 18,980.96 |

Subtotals :    $52,380.70    $43,600.00

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 93

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 6679 - ATM Account - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 121518 | | | | |
| 12/17/18 | {37} | ACH Credit | WorldPay DEP TRF 181217 LK731933<br>121618 | 1230-000 | 3,080.00 | | 22,060.96 |
| 12/17/18 | {37} | ACH Credit | WorldPay DEP TRF 181217 LK731938<br>121618 | 1230-000 | 4,560.00 | | 26,620.96 |
| 12/17/18 | {37} | ACH Credit | WorldPay DEP TRF 181217 LK731938<br>121418 | 1230-000 | 4,800.00 | | 31,420.96 |
| 12/17/18 | {37} | ACH Credit | WorldPay DEP TRF 181217 LK731933<br>121518 | 1230-000 | 7,580.00 | | 39,000.96 |
| 12/17/18 | 10003 | CASH | CASH | 1230-000 | -30,000.00 | | 9,000.96 |
| 12/18/18 | {37} | ACH Credit | WorldPay DEP TRF 181218 LK731938<br>121718 | 1230-000 | 4,560.00 | | 13,560.96 |
| 12/18/18 | {37} | ACH Credit | WorldPay DEP TRF 181218 LK731933<br>121718 | 1230-000 | 1,480.00 | | 15,040.96 |
| 12/19/18 | {37} | ACH Credit | WorldPay DEP TRF 181219 LK731933<br>121818 | 1230-000 | 1,100.00 | | 16,140.96 |
| 12/19/18 | {37} | ACH Credit | CASINCMCNEY CCCA I PCS 181219<br>Casinomoney | 1230-000 | 2,680.00 | | 18,820.96 |
| 12/19/18 | {37} | ACH Credit | WorldPay DEP TRF 181219 LK731938<br>121818 | 1230-000 | 4,500.00 | | 23,320.96 |
| 12/19/18 | | Online Transfer Cr | REF 3531124L FUNDS TRANSFER FRMDEP<br>XXXXXX3279 FROM | 9999-000 | 30,000.00 | | 53,320.96 |
| 12/19/18 | | Online Transfer Dr | REF 3531215L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 19,300.00 | 34,020.96 |
| 12/19/18 | | Online Transfer Dr | REF 3531215L FUNDS TRANSFER TO DEP<br>XXXXXX7032 FROM | 9999-000 | | 34,000.00 | 20.96 |
| 12/20/18 | {37} | ACH Credit | CASINCMCNEY CCCA I PCS 181220<br>Casinomoney | 1230-000 | 100.00 | | 120.96 |
| 12/20/18 | {37} | ACH Credit | WorldPay DEP TRF 181220 LK731933<br>121918 | 1230-000 | 100.00 | | 220.96 |
| 12/20/18 | {37} | ACH Credit | WorldPay DEP TRF 181220 LK731938<br>121918 | 1230-000 | 4,660.00 | | 4,880.96 |
| 12/21/18 | {37} | ACH Credit | WorldPay DEP TRF 181221 LK731933<br>122018 | 1230-000 | 2,280.00 | | 7,160.96 |
| 12/21/18 | {37} | ACH Credit | WorldPay DEP TRF 181221 LK731938<br>122018 | 1230-000 | 3,220.00 | | 10,380.96 |
| 12/24/18 | {37} | ACH Credit | CASINCMCNEY CCCA I POS 181224<br>Casinomoney | 1230-000 | 1,100.00 | | 11,480.96 |

| | Subtotals : | $45,800.00 | $53,300.00 |

Exhibit 9

# Form 2

Page: 94

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/24/18 | {37} | ACH Credit | WorldPay DEP TRF 181224 LK731933 122118 | 1230-000 | 1,460.00 | | 12,940.96 |
| 12/24/18 | {37} | ACH Credit | WorldPay DEP TRF 181224 LK731933 122218 | 1230-000 | 1,960.00 | | 14,900.96 |
| 12/24/18 | {37} | ACH Credit | WorldPay DEP TRF 181224 LK731938 122118 | 1230-000 | 2,960.00 | | 17,860.96 |
| 12/24/18 | {37} | ACH Credit | WorldPay DEP TRF 181224 LK731933 122318 | 1230-000 | 3,360.00 | | 21,220.96 |
| 12/24/18 | {37} | ACH Credit | WorldPay OEP TRF 181224 LK731938 122218 | 1230-000 | 4,360.00 | | 25,580.96 |
| 12/24/18 | {37} | ACH Credit | WorldPay DEP TRF 181224 LK731938 122318 | 1230-000 | 5,940.00 | | 31,520.96 |
| 12/26/18 | {37} | ACH Credit | WorldPay DEP TRF 181226 LK731938 122418 | 1230-000 | 2,160.00 | | 33,680.96 |
| 12/26/18 | {37} | ACH Credit | WorldPay DEP TRF 181226 LK731933 122418 | 1230-000 | 2,700.00 | | 36,380.96 |
| 12/27/18 | {37} | ACH Credit | WorldPay DEP TRF 181227 LK731933 122618 | 1230-000 | 2,380.00 | | 38,760.96 |
| 12/27/18 | {37} | ACH Credit | WorldPay DEP TRF 181227 LK731933 122518 | 1230-000 | 2,440.00 | | 41,200.96 |
| 12/27/18 | {37} | ACH Credit | WorldPay DEP TRF 181227 LK731938 122618 | 1230-000 | 3,180.00 | | 44,380.96 |
| 12/27/18 | {37} | ACH Credit | WorldPay DEP TRF 181227 LK731938 122518 | 1230-000 | 3,280.00 | | 47,660.96 |
| 12/27/18 | {37} | ACH Credit | CASINCMCNEY CCCA I PCS 181227 Casinomoney | 1230-000 | 740.00 | | 48,400.96 |
| 12/27/18 | {37} | ACH Credit | CASINCMCNEY CCCA I PCS 181227 Casinomoney | 1230-000 | 750.00 | | 49,150.96 |
| 12/27/18 | | Online Transfer Dr | REF 3611113L FUNDS TRANSFER TO DEP XXXXXX7032 FROM | 9999-000 | | 11,000.00 | 38,150.96 |
| 12/27/18 | | Online Transfer Dr | REF 3611113L FUNDS TRANSFER TO DEP XXXXXX3279 FROM | 9999-000 | | 38,000.00 | 150.96 |
| 12/28/18 | {37} | ACH Credit | WorldPay DEP TRF 181228 LK731933 122718 | 1230-000 | 1,340.00 | | 1,490.96 |
| 12/28/18 | {37} | ACH Credit | WorldPay DEP TRF 181228 LK731938 122718 | 1230-000 | 5,020.00 | | 6,510.96 |
| 12/31/18 | {37} | ACH Credit | CASINCMCNEY CCCA I PCS 181231 Casinomoney | 1230-000 | 400.00 | | 6,910.96 |
| 12/31/18 | {37} | ACH Credit | WorldPay DEP TRF 181231 LK731933 | 1230-000 | 1,860.00 | | 8,770.96 |

Subtotals :  $46,290.00     $49,000.00

Exhibit 9

# **Form 2**

Page: 95

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6679 - ATM Account - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 122818 | | | | |
| 12/31/18 | {37} | ACH Credit | WorldPay OEP TRF 181231 LK731938<br>122818 | 1230-000 | 2,280.00 | | 11,050.96 |
| 12/31/18 | {37} | ACH Credit | WorldPay DEP TRF 181231 LK731933<br>123018 | 1230-000 | 2,840.00 | | 13,890.96 |
| 12/31/18 | {37} | ACH Credit | WorldPay DEP TRF 181231 LK731933<br>122918 | 1230-000 | 3,560.00 | | 17,450.96 |
| 12/31/18 | {37} | ACH Credit | WorldPay DEP TRF 181231 LK731938<br>122918 | 1230-000 | 4,340.00 | | 21,790.96 |
| 12/31/18 | {37} | ACH Credit | WorldPay DEP TRF 181231 LK731938<br>123018 | 1230-000 | 6,200.00 | | 27,990.96 |
| 01/02/19 | | Online Transfer Dr | REF 0021117L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 2,000.00 | 25,990.96 |
| 01/02/19 | | Online Transfer Dr | REF 0021117L FUNDS TRANSFER TO DEP<br>XXXXXX7032 FROM | 9999-000 | | 34,000.00 | -8,009.04 |
| 01/08/19 | | Online Transfer Dr | REF 0081400L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 8,000.00 | -16,009.04 |
| 01/08/19 | | Online Transfer Dr | REF 0081401 L FUNDS TRANSFER TO DEP<br>XXXXXX0601 FROM | 2690-000 | | 20,000.00 | -36,009.04 |
| 01/08/19 | | Online Transfer Dr | REF 0081400L FUNDS TRANSFER TO DEP<br>XXXXXX4186 FROM | 2690-000 | | 23,000.00 | -59,009.04 |
| 01/11/19 | | Nevada Gaming Partners, LLC | Funds belonging to business and remitted after<br>sale | 8500-002 | | -59,009.04 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,953,050.17 | 2,953,050.17 | $0.00 |
| Less: Bank Transfers | 30,000.00 | 2,929,550.00 | |
| **Subtotal** | 2,923,050.17 | 23,500.17 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$2,923,050.17** | **$23,500.17** | |

Exhibit 9

# Form 2

Page: 96

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-15521-GS | |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 6703 - Merchant Acct - Klondike |

| | |
|---|---|
| **Taxpayer ID #:** **-***8510 | |
| **Period Ending:** 11/10/21 | |

| | |
|---|---|
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/17 | {38} | BALANCE FORWARD FROM CH 11 | BALANCE FORWARD FROM CH 11 | 1290-010 | 826.58 | | 826.58 |
| 12/01/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171201 | 1230-000 | 152.16 | | 978.74 |
| 12/01/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171201 | 1230-000 | 216.02 | | 1,194.76 |
| 12/01/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171201 | 1230-000 | 730.98 | | 1,925.74 |
| 12/01/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171201 | 1230-000 | 1,047.55 | | 2,973.29 |
| 12/01/17 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 171201 | 2690-000 | | 149.93 | 2,823.36 |
| 12/01/17 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 171201 | 2690-000 | | 1,028.57 | 1,794.79 |
| 12/04/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171204 | 1230-000 | 174.94 | | 1,969.73 |
| 12/04/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171204 | 1230-000 | 916.67 | | 2,886.40 |
| 12/05/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171205 | 1230-000 | 135.28 | | 3,021.68 |
| 12/05/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171205 | 1230-000 | 146.89 | | 3,168.57 |
| 12/05/17 | {38} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171205 | 1230-000 | 369.69 | | 3,538.26 |
| 12/05/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171205 | 1230-000 | 1,463.51 | | 5,001.77 |
| 12/05/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171205 | 1230-000 | 1,599.95 | | 6,601.72 |
| 12/06/17 | | Online Transfer Dr | REF 3401347L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 6,500.00 | 101.72 |
| 12/07/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171207 | 1230-000 | 65.83 | | 167.55 |
| 12/07/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171207 | 1230-000 | 348.70 | | 516.25 |
| 12/07/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171207 | 1230-000 | 1,956.76 | | 2,473.01 |
| 12/08/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171208 | 1230-000 | 27.43 | | 2,500.44 |
| 12/08/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171208 | 1230-000 | 1,316.52 | | 3,816.96 |
| 12/12/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171212 | 1230-000 | 114.60 | | 3,931.56 |
| 12/12/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171212 | 1230-000 | 144.73 | | 4,076.29 |
| 12/12/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171212 | 1230-000 | 202.50 | | 4,278.79 |
| 12/12/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171212 | 1230-000 | 301.05 | | 4,579.84 |
| 12/12/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171212 | 1230-000 | 1,781.67 | | 6,361.51 |
| 12/12/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171212 | 1230-000 | 2,426.36 | | 8,787.87 |
| 12/12/17 | | Online Transfer Dr | REF 3461524L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 8,700.00 | 87.87 |
| 12/13/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171213 | 1230-000 | 73.39 | | 161.26 |
| 12/13/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171213 | 1230-000 | 679.83 | | 841.09 |
| 12/15/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171215 | 1230-000 | 210.73 | | 1,051.82 |
| 12/15/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171215 | 1230-000 | 1,355.16 | | 2,406.98 |
| 12/20/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171220 | 1230-000 | 346.90 | | 2,753.88 |
| 12/20/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171220 | 1230-000 | 726.49 | | 3,480.37 |
| 12/20/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171220 | 1230-000 | 1,303.90 | | 4,784.27 |

| | | |
|---|---|---|
| Subtotals : | $21,162.77 | $16,378.50 |

Exhibit 9

# Form 2

Page: 97

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |
| | | |
| Taxpayer ID #: | **-***8510 | |
| Period Ending: | 11/10/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6703 - Merchant Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/20/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171220 | 1230-000 | 1,509.96 | | 6,294.23 |
| 12/20/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171220 | 1230-000 | 2,048.64 | | 8,342.87 |
| 12/21/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171221 | 1230-000 | 2,070.60 | | 10,413.47 |
| 12/21/17 | | Online Transfer Dr | REF 3551459L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 10,400.00 | 13.47 |
| 12/22/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171222 | 1230-000 | 1,040.89 | | 1,054.36 |
| 12/26/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171226 | 1230-000 | 892.47 | | 1,946.83 |
| 12/28/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171228 | 1230-000 | 745.85 | | 2,692.68 |
| 12/28/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171228 | 1230-000 | 1,213.49 | | 3,906.17 |
| 12/28/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171228 | 1230-000 | 1,223.85 | | 5,130.02 |
| 12/28/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171228 | 1230-000 | 1,303.20 | | 6,433.22 |
| 12/28/17 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 171228 | 1230-000 | 1,366.60 | | 7,799.82 |
| 12/28/17 | | Online Transfer Dr | REF 3621148L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 1,900.00 | 5,899.82 |
| 01/02/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180102 | 1230-000 | 1,105.45 | | 7,005.27 |
| 01/02/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180102 | 1230-000 | 1,152.65 | | 8,157.92 |
| 01/02/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180102 | 2690-000 | | 443.45 | 7,714.47 |
| 01/02/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180102 | 2690-000 | | 617.75 | 7,096.72 |
| 01/03/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180103 | 1230-000 | 1,432.19 | | 8,528.91 |
| 01/03/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180103 | 1230-000 | 1,519.00 | | 10,047.91 |
| 01/03/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180103 | 1230-000 | 1,568.48 | | 11,616.39 |
| 01/03/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180103 | 1230-000 | 1,587.82 | | 13,204.21 |
| 01/04/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180104 | 1230-000 | 913.80 | | 14,118.01 |
| 01/04/18 | | Online Transfer Dr | REF 0041549L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 14,100.00 | 18.01 |
| 01/05/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180105 | 1230-000 | 924.19 | | 942.20 |
| 01/08/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180108 | 1230-000 | 1,011.60 | | 1,953.80 |
| 01/09/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180109 | 1230-000 | 1,033.88 | | 2,987.68 |
| 01/09/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180109 | 1230-000 | 1,116.20 | | 4,103.88 |
| 01/09/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180109 | 1230-000 | 1,453.57 | | 5,557.45 |
| 01/10/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180110 | 1230-000 | 786.66 | | 6,344.11 |
| 01/10/18 | | Online Transfer Dr | REF 0101305L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 6,300.00 | 44.11 |
| 01/11/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180111 | 1230-000 | 1,069.02 | | 1,113.13 |
| 01/12/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180112 | 1230-000 | 1,031.97 | | 2,145.10 |
| 01/16/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180116 | 1230-000 | 1,104.61 | | 3,249.71 |
| 01/16/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180116 | 1230-000 | 1,579.23 | | 4,828.94 |
| | | | Subtotals : | | $33,805.87 | $33,761.20 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 98

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-15521-GS | |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | |
| | |
| **Taxpayer ID #:** **-***8510 | |
| **Period Ending:** 11/10/21 | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 6703 - Merchant Acct - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/17/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180117 | 1230-000 | 2,703.30 | | 7,532.24 |
| 01/17/18 | | Online Transfer Dr | REF 0171137L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 7,500.00 | 32.24 |
| 01/18/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180118 | 1230-000 | 926.99 | | 959.23 |
| 01/18/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180118 | 1230-000 | 1,121.78 | | 2,081.01 |
| 01/22/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180122 | 1230-000 | 1,010.15 | | 3,091.16 |
| 01/22/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180122 | 1230-000 | 1,057.16 | | 4,148.32 |
| 01/24/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180124 | 1230-000 | 969.15 | | 5,117.47 |
| 01/24/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180124 | 1230-000 | 1,106.59 | | 6,224.06 |
| 01/24/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180124 | 1230-000 | 1,370.27 | | 7,594.33 |
| 01/24/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180124 | 1230-000 | 1,711.11 | | 9,305.44 |
| 01/24/18 | | Online Transfer Dr | REF 0241152L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 9,300.00 | 5.44 |
| 01/25/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180125 | 1230-000 | 827.78 | | 833.22 |
| 01/26/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180126 | 1230-000 | 1,022.17 | | 1,855.39 |
| 01/29/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180129 | 1230-000 | 882.88 | | 2,738.27 |
| 01/30/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180130 | 1230-000 | 1,105.53 | | 3,843.80 |
| 01/30/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180130 | 1230-000 | 1,278.39 | | 5,122.19 |
| 01/30/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180130 | 1230-000 | 1,548.02 | | 6,670.21 |
| 01/31/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180131 | 1230-000 | 930.73 | | 7,600.94 |
| 01/31/18 | | Online Transfer Dr | REF 0311046L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 6,600.00 | 1,000.94 |
| 02/01/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180201 650000009444277 | 1230-000 | 1,030.05 | | 2,030.99 |
| 02/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180201 650000009445308 | 2690-000 | | 31.20 | 1,999.79 |
| 02/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180201 650000009444277 | 2690-000 | | 1,143.88 | 855.91 |
| 02/05/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180205 650000009444277 | 1230-000 | 1,346.44 | | 2,202.35 |
| 02/05/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180205 650000009444277 | 1230-000 | 2,188.80 | | 4,391.15 |
| 02/06/18 | | Online Transfer Dr | REF 0371349 L FUNDS TRANS FER TO DEP XXXXXX3279 FROM | 9999-000 | | 4,300.00 | 91.15 |
| 02/07/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180207 650000009444277 | 1230-000 | 828.96 | | 920.11 |
| 02/07/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180207 650000009444277 | 1230-000 | 956.12 | | 1,876.23 |
| | | | Subtotals : | | $25,922.37 | $28,875.08 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 99

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 6703 - Merchant Acct - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/07/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180207<br>650000009444277 | 1230-000 | 1,517.38 | | 3,393.61 |
| 02/08/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180208<br>650000009444277 | 1230-000 | 817.24 | | 4,210.85 |
| 02/12/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180212<br>650000009444277 | 1230-000 | 746.28 | | 4,957.13 |
| 02/12/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180212<br>650000009444277 | 1230-000 | 1,136.95 | | 6,094.08 |
| 02/13/18 | | Online Transfer Dr | REF 0441639L FUNDS TRANSFER TO DEP<br>XXXXXX327 9 FROM | 9999-000 | | 6,000.00 | 94.08 |
| 02/14/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180214<br>650000009444277 | 1230-000 | 1,146.11 | | 1,240.19 |
| 02/14/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180214<br>650000009444277 | 1230-000 | 1,215.79 | | 2,455.98 |
| 02/14/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180214<br>650000009444277 | 1230-000 | 1,513.15 | | 3,969.13 |
| 02/14/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180214<br>650000009444277 | 1230-000 | 796.82 | | 4,765.95 |
| 02/15/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180215<br>650000009444277 | 1230-000 | 842.61 | | 5,608.56 |
| 02/16/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180216<br>650000009444277 | 1230-000 | 1,109.61 | | 6,718.17 |
| 02/20/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180220<br>650000009444277 | 1230-000 | 953.25 | | 7,671.42 |
| 02/21/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180221<br>650000009444277 | 1230-000 | 1,616.55 | | 9,287.97 |
| 02/21/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180221<br>650000009444277 | 1230-000 | 1,964.23 | | 11,252.20 |
| 02/21/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180221<br>650000009444277 | 1230-000 | 994.51 | | 12,246.71 |
| 02/21/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180221<br>650000009444277 | 1230-000 | 1,022.80 | | 13,269.51 |
| 02/21/18 | | Online Transfer Dr | REF 052 1255L FUNDS TRANSFER  TO DEP<br>XXXXXX3 279 FROM | 9999-000 | | 13,200.00 | 69.51 |
| 02/22/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180222<br>650000009444277 | 1230-000 | 674.94 | | 744.45 |
| 02/26/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180226<br>650000009444277 | 1230-000 | 1,702.64 | | 2,447.09 |
| 02/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180227 | 1230-000 | 1,055.79 | | 3,502.88 |

Subtotals :     $20,826.65     $19,200.00

Exhibit 9

# Form 2

Page: 100

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-15521-GS | |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 6703 - Merchant Acct - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID #:** | **-***8510 |
| **Period Ending:** | 11/10/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 650000009444277 | | | | |
| 02/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180227<br>650000009444277 | 1230-000 | 1,471.09 | | 4,973.97 |
| 02/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180227<br>650000009444277 | 1230-000 | 1,527.49 | | 6,501.46 |
| 02/28/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180228<br>650000009444277 | 1230-000 | 908.84 | | 7,410.30 |
| 02/28/18 | | Online Transfer Dr | REF 05911 28L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 7,400.00 | 10.30 |
| 03/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180301 | 2690-000 | | 28.50 | -18.20 |
| 03/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180301 | 2690-000 | | 906.60 | -924.80 |
| 03/02/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180302 | 1230-000 | 973.83 | | 49.03 |
| 03/02/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180302 | 1230-000 | 1,157.75 | | 1,206.78 |
| 03/05/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180305 | 2690-000 | | 35.31 | 1,171.47 |
| 03/06/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180306 | 1230-000 | 756.82 | | 1,928.29 |
| 03/06/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180306 | 1230-000 | 1,137.79 | | 3,066.08 |
| 03/06/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180306 | 1230-000 | 1,266.17 | | 4,332.25 |
| 03/06/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180306 | 1230-000 | 1,542.42 | | 5,874.67 |
| 03/07/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180307 | 1230-000 | 859.06 | | 6,733.73 |
| 03/07/18 | | Online Transfer Dr | REF 0662332L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 5,800.00 | 933.73 |
| 03/08/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180308 | 1230-000 | 739.35 | | 1,673.08 |
| 03/12/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180312 | 1230-000 | 913.99 | | 2,587.07 |
| 03/12/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180312 | 1230-000 | 1,063.09 | | 3,650.16 |
| 03/13/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180313 | 1230-000 | 1,481.00 | | 5,131.16 |
| 03/13/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180313 | 1230-000 | 1,728.04 | | 6,859.20 |
| 03/13/18 | | Online Transfer Dr | REF 0721707L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 6,800.00 | 59.20 |
| 03/14/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180314 | 1230-000 | 2,068.99 | | 2,128.19 |
| 03/15/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180315 | 1230-000 | 805.02 | | 2,933.21 |
| 03/19/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180319 | 1230-000 | 929.48 | | 3,862.69 |
| 03/19/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180319 | 1230-000 | 1,038.38 | | 4,901.07 |
| 03/21/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180321 | 1230-000 | 1,024.12 | | 5,925.19 |
| 03/21/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180321 | 1230-000 | 1,256.07 | | 7,181.26 |
| 03/21/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180321 | 1230-000 | 1,266.90 | | 8,448.16 |
| 03/21/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180321 | 1230-000 | 1,511.11 | | 9,959.27 |
| 03/21/18 | | Online Transfer Dr | REF 0801823L Funds Transfer TO DEP | 9999-000 | | 4,800.00 | 5,159.27 |

| | | | | Subtotals : | $27,426.80 | $25,770.41 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page:  101

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-15521-GS | |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 6703 - Merchant Acct - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

**Taxpayer ID #:** **-***8510
**Period Ending:** 11/10/21

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | XXXXXX3279 | | | | |
| 03/23/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180323 | 1230-000 | 827.65 | | 5,986.92 |
| 03/23/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180323 | 1230-000 | 1,404.29 | | 7,391.21 |
| 03/26/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180326 | 1230-000 | 663.29 | | 8,054.50 |
| 03/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180327 | 1230-000 | 1,346.67 | | 9,401.17 |
| 03/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180327 | 1230-000 | 1,540.57 | | 10,941.74 |
| 03/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180327 | 1230-000 | 1,635.26 | | 12,577.00 |
| 03/28/18 | | Online Transfer Dr | REF 0870946L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 12,000.00 | 577.00 |
| 03/29/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180329 | 1230-000 | 815.90 | | 1,392.90 |
| 03/29/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180329 | 1230-000 | 941.02 | | 2,333.92 |
| 03/30/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180330 | 1230-000 | 1,026.56 | | 3,360.48 |
| 04/02/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180402<br>650000009444277 | 1230-000 | 1,060.60 | | 4,421.08 |
| 04/02/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180402<br>650000009445308 | 2690-000 | | 28.50 | 4,392.58 |
| 04/02/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180402<br>650000009444277 | 2690-000 | | 997.87 | 3,394.71 |
| 04/03/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180403<br>650000009444277 | 1230-000 | 1,247.85 | | 4,642.56 |
| 04/03/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180403<br>650000009444277 | 1230-000 | 1,514.42 | | 6,156.98 |
| 04/03/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180403<br>650000009444277 | 1230-000 | 1,529.71 | | 7,686.69 |
| 04/04/18 | | Online Transfer Dr | REF 0941236L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 7,600.00 | 86.69 |
| 04/05/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180405<br>650000009444277 | 1230-000 | 1,978.25 | | 2,064.94 |
| 04/06/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180406<br>650000009444277 | 1230-000 | 837.41 | | 2,902.35 |
| 04/09/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180409<br>650000009444277 | 1230-000 | 948.91 | | 3,851.26 |
| 04/10/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180410<br>650000009444277 | 1230-000 | 1,166.09 | | 5,017.35 |
| 04/10/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180410<br>650000009444277 | 1230-000 | 1,215.85 | | 6,233.20 |
| 04/10/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180410<br>650000009444277 | 1230-000 | 1,327.62 | | 7,560.82 |

| | | | Subtotals : | | $23,027.92 | $20,626.37 | |

{} Asset reference(s)

Exhibit 9

# **Form 2**

Page: 102

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6703 - Merchant Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/10/18 | | Online Transfer Dr | REF  1001438L FUNDS TRANSFER  TO DEP XXXXXX3279 FROM | 9999-000 | | 7,500.00 | 60.82 |
| 04/11/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180411 650000009444277 | 1230-000 | 567.11 | | 627.93 |
| 04/12/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180412 650000009444277 | 1230-000 | 703.95 | | 1,331.88 |
| 04/16/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180416 650000009444277 | 1230-000 | 793.07 | | 2,124.95 |
| 04/16/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180416 650000009444277 | 1230-000 | 902.35 | | 3,027.30 |
| 04/17/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180417 650000009444277 | 1230-000 | 1,285.15 | | 4,312.45 |
| 04/17/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180417 650000009444277 | 1230-000 | 1,457.90 | | 5,770.35 |
| 04/17/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180417 650000009444277 | 1230-000 | 1,641.53 | | 7,411.88 |
| 04/17/18 | | Online Transfer Dr | REF 1071256L FUNDS TRANSFER TO DEP XXXXXX3279 FROM | 9999-000 | | 7,200.00 | 211.88 |
| 04/18/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180418 650000009444277 | 1230-000 | 546.48 | | 758.36 |
| 04/19/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180419 650000009444277 | 1230-000 | 835.95 | | 1,594.31 |
| 04/23/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180423 650000009444277 | 1230-000 | 1,079.72 | | 2,674.03 |
| 04/24/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180424 650000009444277 | 1230-000 | 1,035.11 | | 3,709.14 |
| 04/24/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180424 650000009444277 | 1230-000 | 1,111.69 | | 4,820.83 |
| 04/24/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180424 650000009444277 | 1230-000 | 1,326.41 | | 6,147.24 |
| 04/24/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180424 650000009444277 | 1230-000 | 1,556.50 | | 7,703.74 |
| 04/25/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180425 650000009444277 | 1230-000 | 773.64 | | 8,477.38 |
| 04/26/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180426 650000009444277 | 1230-000 | 777.84 | | 9,255.22 |
| 04/26/18 | | Online Transfer Dr | REF 1161043L FUNDS TRANSFER TO DEP XXXXXX3279 FROM | 9999-000 | | 7,500.00 | 1,755.22 |
| 04/30/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180430 | 1230-000 | 640.13 | | 2,395.35 |
| | | | Subtotals : | | $17,034.53 | $22,200.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page:  103

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 6703 - Merchant Acct - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 650000009444277 | | | | |
| 04/30/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180430<br>650000009444277 | 1230-000 | 771.24 | | 3,166.59 |
| 05/01/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180501 | 1230-000 | 1,309.84 | | 4,476.43 |
| 05/01/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180501 | 1230-000 | 1,499.80 | | 5,976.23 |
| 05/01/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180501 | 1230-000 | 1,500.83 | | 7,477.06 |
| 05/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180501 | 2690-000 | | 28.50 | 7,448.56 |
| 05/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180501 | 2690-000 | | 971.40 | 6,477.16 |
| 05/02/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180502 | 1230-000 | 692.14 | | 7,169.30 |
| 05/03/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180503 | 1230-000 | 954.89 | | 8,124.19 |
| 05/03/18 | | Online Transfer Dr | REF 1231248L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 7,000.00 | 1,124.19 |
| 05/04/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180504 | 1230-000 | 1,118.39 | | 2,242.58 |
| 05/07/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180507 | 1230-000 | 857.05 | | 3,099.63 |
| 05/08/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180508 | 1230-000 | 1,088.43 | | 4,188.06 |
| 05/08/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180508 | 1230-000 | 1,335.81 | | 5,523.87 |
| 05/08/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180508 | 1230-000 | 1,505.13 | | 7,029.00 |
| 05/09/18 | | Online Transfer Dr | REF 1291523L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 7,000.00 | 29.00 |
| 05/10/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180510 | 1230-000 | 1,755.01 | | 1,784.01 |
| 05/11/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180511 | 1230-000 | 820.81 | | 2,604.82 |
| 05/14/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180514 | 1230-000 | 868.85 | | 3,473.67 |
| 05/15/18 | | Online Transfer Dr | REF 1351422L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 3,400.00 | 73.67 |
| 05/16/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180516 | 1230-000 | 1,097.51 | | 1,171.18 |
| 05/16/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180516 | 1230-000 | 1,237.47 | | 2,408.65 |
| 05/16/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180516 | 1230-000 | 1,401.89 | | 3,810.54 |
| 05/16/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180516 | 1230-000 | 1,914.14 | | 5,724.68 |
| 05/18/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180518 | 1230-000 | 863.72 | | 6,588.40 |
| 05/18/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180518 | 1230-000 | 927.75 | | 7,516.15 |
| 05/22/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180522 | 1230-000 | 953.51 | | 8,469.66 |
| 05/22/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180522 | 1230-000 | 1,258.35 | | 9,728.01 |
| 05/22/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180522 | 1230-000 | 1,279.28 | | 11,007.29 |
| 05/22/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180522 | 1230-000 | 1,602.77 | | 12,610.06 |
| 05/22/18 | | Online Transfer Dr | REF 1421106L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 12,600.00 | 10.06 |
| 05/23/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180523 | 1230-000 | 926.36 | | 936.42 |

| | | | Subtotals : | | $29,540.97 | $30,999.90 | |

Exhibit 9

## Form 2

Page: 104

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-15521-GS | |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC | |
| | | |
| **Taxpayer ID #:** | **-***8510 | |
| **Period Ending:** | 11/10/21 | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 6703 - Merchant Acct - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/25/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180525 | 1230-000 | 744.83 | | 1,681.25 |
| 05/25/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180525 | 1230-000 | 1,177.36 | | 2,858.61 |
| 05/29/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180529 | 1230-000 | 867.73 | | 3,726.34 |
| 05/29/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180529 | 1230-000 | 1,459.87 | | 5,186.21 |
| 05/29/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180529 | 1230-000 | 1,673.48 | | 6,859.69 |
| 05/30/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180530 | 1230-000 | 1,223.17 | | 8,082.86 |
| 05/30/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180530 | 1230-000 | 1,467.92 | | 9,550.78 |
| 05/31/18 | | Online Transfer Dr | REF 1511001L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 9,400.00 | 150.78 |
| 06/01/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180601 650000009444277 | 1230-000 | 732.03 | | 882.81 |
| 06/01/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNSJFEES 180601 650000009444277 | 1230-000 | 1,071.13 | | 1,953.94 |
| 06/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180601 650000009444277 | 2690-000 | | 1,034.32 | 919.62 |
| 06/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180601 650000009445308 | 2690-000 | | 28.50 | 891.12 |
| 06/04/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180604 650000009444277 | 1230-000 | 1,080.97 | | 1,972.09 |
| 06/05/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180605 650000009444277 | 1230-000 | 1,000.07 | | 2,972.16 |
| 06/05/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180605 650000009444277 | 1230-000 | 1,036.32 | | 4,008.48 |
| 06/05/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180605 650000009444277 | 1230-000 | 1,170.43 | | 5,178.91 |
| 06/06/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180606 650000009444277 | 1230-000 | 958.19 | | 6,137.10 |
| 06/06/18 | | Online Transfer Dr | REF 1571606L FUNDS FRANSFER TO DEP XXXXXX3 279 FROM | 9999-000 | | 6,000.00 | 137.10 |
| 06/07/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180607 650000009444277 | 1230-000 | 828.09 | | 965.19 |
| 06/08/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180608 650000009444277 | 1230-000 | 811.98 | | 1,777.17 |
| 06/11/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180611 650000009444277 | 1230-000 | 1,290.02 | | 3,067.19 |
| 06/12/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180612 650000009444277 | 1230-000 | 961.51 | | 4,028.70 |
| 06/12/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180612 | 1230-000 | 1,327.66 | | 5,356.36 |

| | | | | Subtotals : | $20,882.76 | $16,462.82 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 105

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6703 - Merchant Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| | |
|---|---|
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 650000009444277 | | | | |
| 06/13/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180613<br>650000009444277 | 1230-000 | 1,723.58 | | 7,079.94 |
| 06/13/18 | | Online Transfer Dr | REF 164205 7L FUNDS TR A NSFER TO<br>DEP XXXX XX32 79 FROM | 9999-000 | | 7,000.00 | 79.94 |
| 06/15/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180615<br>650000009444277 | 1230-000 | 677.96 | | 757.90 |
| 06/15/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180615<br>650000009444277 | 1230-000 | 893.79 | | 1,651.69 |
| 06/18/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180618<br>650000009444277 | 1230-000 | 732.38 | | 2,384.07 |
| 06/19/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180619<br>650000009444277 | 1230-000 | 1,234.75 | | 3,618.82 |
| 06/19/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180619<br>650000009444277 | 1230-000 | 1,472.37 | | 5,091.19 |
| 06/19/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180619<br>650000009444277 | 1230-000 | 1,581.92 | | 6,673.11 |
| 06/20/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180620<br>650000009444277 | 1230-000 | 633.83 | | 7,306.94 |
| 06/20/18 | | Online Transfer Dr | REF 1711123L FUNDS TRA NSFER TO DEP<br>XXXXX X3279 FROM | 9999-000 | | 7,200.00 | 106.94 |
| 06/20/18 | | ACH Debit | HRTLA ND PMT SYS Chargeback 180620<br>6500000094411277 | 2690-000 | | 15.85 | 91.09 |
| 06/21/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180621<br>650000009444277 | 1230-000 | 874.05 | | 965.14 |
| 06/22/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180622<br>650000009444277 | 1230-000 | 949.10 | | 1,914.24 |
| 06/25/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180625<br>650000009444277 | 1230-000 | 1,009.37 | | 2,923.61 |
| 06/26/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180626<br>650000009444277 | 1230-000 | 1,081.16 | | 4,004.77 |
| 06/26/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180626<br>650000009444277 | 1230-000 | 1,464.46 | | 5,469.23 |
| 06/26/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180626<br>650000009444277 | 1230-000 | 1,006.63 | | 6,475.86 |
| 06/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180627<br>650000009444277 | 1230-000 | 930.23 | | 7,406.09 |
| 06/27/18 | | Online Transfer Dr | REF 1781008L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 7,300.00 | 106.09 |
| | | | Subtotals : | | $16,265.58 | $21,515.85 | |

Exhibit 9

# Form 2

Page: 106

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-15521-GS | |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 6703 - Merchant Acct - Klondike |

| | |
|---|---|
| **Taxpayer ID #:** | **-***8510 |
| **Period Ending:** | 11/10/21 |

| | |
|---|---|
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/28/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180628<br>650000009444277 | 1230-000 | 575.58 | | 681.67 |
| 06/29/18 | {37} | ACH Credit | HRTLAND PMT SYS Reprsntmnt 180629<br>650000009444277 | 1230-000 | 15.85 | | 697.52 |
| 06/29/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS 180629<br>650000009444277 | 1230-000 | 892.65 | | 1,590.17 |
| 07/02/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180702 | 1230-000 | 913.67 | | 2,503.84 |
| 07/02/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180702 | 2690-000 | | 28.50 | 2,475.34 |
| 07/02/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180702 | 2690-000 | | 854.89 | 1,620.45 |
| 07/03/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180703 | 1230-000 | 874.45 | | 2,494.90 |
| 07/03/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180703 | 1230-000 | 1,032.59 | | 3,527.49 |
| 07/03/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180703 | 1230-000 | 1,374.46 | | 4,901.95 |
| 07/05/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180705 | 1230-000 | 809.71 | | 5,711.66 |
| 07/05/18 | | Online Transfer Dr | REF 1861027L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 4,800.00 | 911.66 |
| 07/06/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180706 | 1230-000 | 779.23 | | 1,690.89 |
| 07/06/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180706 | 1230-000 | 873.26 | | 2,564.15 |
| 07/10/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180710 | 1230-000 | 1,123.96 | | 3,688.11 |
| 07/10/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180710 | 1230-000 | 1,209.58 | | 4,897.69 |
| 07/10/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180710 | 1230-000 | 1,348.93 | | 6,246.62 |
| 07/10/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180710 | 1230-000 | 1,448.29 | | 7,694.91 |
| 07/12/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180712 | 1230-000 | 784.62 | | 8,479.53 |
| 07/12/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180712 | 1230-000 | 860.80 | | 9,340.33 |
| 07/12/18 | | Online Transfer Dr | REF 1930956L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 7,500.00 | 1,840.33 |
| 07/13/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180713 | 1230-000 | 852.59 | | 2,692.92 |
| 07/16/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180716 | 1230-000 | 1,137.17 | | 3,830.09 |
| 07/17/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180717 | 1230-000 | 1,295.99 | | 5,126.08 |
| 07/17/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180717 | 1230-000 | 1,466.39 | | 6,592.47 |
| 07/17/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180717 | 1230-000 | 1,532.74 | | 8,125.21 |
| 07/17/18 | | Online Transfer Dr | REF 1981717L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 8,000.00 | 125.21 |
| 07/19/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180719 | 1230-000 | 620.86 | | 746.07 |
| 07/19/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180719 | 1230-000 | 818.98 | | 1,565.05 |
| 07/20/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180720 | 1230-000 | 881.18 | | 2,446.23 |
| 07/23/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180723 | 1230-000 | 979.82 | | 3,426.05 |
| 07/24/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180724 | 1230-000 | 1,213.70 | | 4,639.75 |

| | | | Subtotals : | | $25,717.05 | $21,183.39 | |

Exhibit 9

# Form 2

Page: 107

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-15521-GS |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC |
| | |
| **Taxpayer ID #:** | **-***8510 |
| **Period Ending:** | 11/10/21 |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 6703 - Merchant Acct - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180724 | 1230-000 | 1,482.47 | | 6,122.22 |
| 07/24/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180724 | 1230-000 | 1,689.07 | | 7,811.29 |
| 07/25/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180725 | 1230-000 | 1,112.04 | | 8,923.33 |
| 07/25/18 | | Online Transfer Dr | REF 2060940L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 7,700.00 | 1,223.33 |
| 07/26/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180726 | 1230-000 | 607.27 | | 1,830.60 |
| 07/30/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180730 | 1230-000 | 735.88 | | 2,566.48 |
| 07/30/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180730 | 1230-000 | 1,057.53 | | 3,624.01 |
| 07/31/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180731 | 1230-000 | 1,215.72 | | 4,839.73 |
| 07/31/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180731 | 1230-000 | 1,258.46 | | 6,098.19 |
| 07/31/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180731 | 1230-000 | 1,326.28 | | 7,424.47 |
| 07/31/18 | | Online Transfer Dr | REF 2121345L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 7,300.00 | 124.47 |
| 08/01/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180801 650000009444277 | 1230-000 | 954.49 | | 1,078.96 |
| 08/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180801 650000009445308 | 2690-000 | | 28.50 | 1,050.46 |
| 08/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180801 650000009444277 | 2690-000 | | 1,003.65 | 46.81 |
| 08/02/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180802 650000009444277 | 1230-000 | 888.77 | | 935.58 |
| 08/03/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180803 650000009444277 | 1230-000 | 896.91 | | 1,832.49 |
| 08/06/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180806 650000009444277 | 1230-000 | 864.83 | | 2,697.32 |
| 08/07/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180807 650000009444277 | 1230-000 | 1,178.65 | | 3,875.97 |
| 08/07/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180807 650000009444277 | 1230-000 | 1,441.08 | | 5,317.05 |
| 08/07/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180807 650000009444277 | 1230-000 | 1,507.78 | | 6,824.83 |
| 08/08/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180808 650000009444277 | 1230-000 | 1,107.31 | | 7,932.14 |
| 08/08/18 | | Online Transfer Dr | REF 2201115L FUNDS TRANSFER TO DEP XXXXXX3279 FROM | 9999-000 | | 7,800.00 | 132.14 |
| 08/09/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180809 650000009444277 | 1230-000 | 811.87 | | 944.01 |
| 08/10/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180810 | 1230-000 | 1,254.84 | | 2,198.85 |

Subtotals :          $21,391.25          $23,832.15

Exhibit 9

# Form 2

Page: 108

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-15521-GS | |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | |
| | |
| **Taxpayer ID #:** **-***8510 | |
| **Period Ending:** 11/10/21 | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 6703 - Merchant Acct - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 650000009444277 | | | | |
| 08/13/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180813<br>650000009444277 | 1230-000 | 936.87 | | 3,135.72 |
| 08/14/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180814<br>650000009444277 | 1230-000 | 1,140.74 | | 4,276.46 |
| 08/14/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180814<br>650000009444277 | 1230-000 | 1,221.64 | | 5,498.10 |
| 08/14/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180814<br>650000009444277 | 1230-000 | 1,460.25 | | 6,958.35 |
| 08/15/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180815<br>650000009444277 | 1230-000 | 883.73 | | 7,842.08 |
| 08/15/18 | | Online Transfer Dr | REF 2271243L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 7,700.00 | 142.08 |
| 08/16/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180816<br>650000009444277 | 1230-000 | 660.10 | | 802.18 |
| 08/17/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180817<br>650000009444277 | 1230-000 | 979.19 | | 1,781.37 |
| 08/21/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180821<br>650000009444277 | 1230-000 | 1,175.52 | | 2,956.89 |
| 08/21/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180821<br>650000009444277 | 1230-000 | 1,296.70 | | 4,253.59 |
| 08/21/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180821<br>650000009444277 | 1230-000 | 1,601.68 | | 5,855.27 |
| 08/21/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180821<br>650000009444277 | 1230-000 | 1,876.91 | | 7,732.18 |
| 08/22/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180822<br>650000009444277 | 1230-000 | 969.31 | | 8,701.49 |
| 08/22/18 | | Online Transfer Dr | REF 2341417L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 8,600.00 | 101.49 |
| 08/23/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180823<br>650000009444277 | 1230-000 | 532.22 | | 633.71 |
| 08/24/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180824<br>650000009444277 | 1230-000 | 1,080.75 | | 1,714.46 |
| 08/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180827<br>650000009444277 | 1230-000 | 930.32 | | 2,644.78 |
| 08/28/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180828<br>650000009444277 | 1230-000 | 1,345.84 | | 3,990.62 |
| 08/28/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180828<br>650000009444277 | 1230-000 | 1,430.25 | | 5,420.87 |
| | | | Subtotals : | | $19,522.02 | $16,300.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 109

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-15521-GS |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC |
| **Taxpayer ID #:** | **-***8510 |
| **Period Ending:** | 11/10/21 |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 6703 - Merchant Acct - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/28/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180828 650000009444277 | 1230-000 | 1,725.49 | | 7,146.36 |
| 08/29/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180829 650000009444277 | 1230-000 | 613.18 | | 7,759.54 |
| 08/29/18 | | Online Transfer Dr | REF 2411735L FUNDS TRANSFER TO DEP XXXXX3279 FROM | 9999-000 | | 7,600.00 | 159.54 |
| 08/30/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180830 650000009444277 | 1230-000 | 1,006.88 | | 1,166.42 |
| 08/31/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180831 650000009444277 | 1230-000 | 952.15 | | 2,118.57 |
| 09/04/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180904 | 1230-000 | 1,248.68 | | 3,367.25 |
| 09/04/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180904 | 2690-000 | | 28.50 | 3,338.75 |
| 09/04/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 180904 | 2690-000 | | 999.53 | 2,339.22 |
| 09/05/18 | | Online Transfer Dr | REF 2481420L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 2,200.00 | 139.22 |
| 09/06/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180906 | 1230-000 | 855.36 | | 994.58 |
| 09/06/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180906 | 1230-000 | 1,381.98 | | 2,376.56 |
| 09/06/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180906 | 1230-000 | 1,642.01 | | 4,018.57 |
| 09/06/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180906 | 1230-000 | 1,651.39 | | 5,669.96 |
| 09/07/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180907 | 1230-000 | 551.82 | | 6,221.78 |
| 09/07/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180907 | 1230-000 | 823.79 | | 7,045.57 |
| 09/10/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180910 | 1230-000 | 778.90 | | 7,824.47 |
| 09/11/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180911 | 1230-000 | 931.77 | | 8,756.24 |
| 09/11/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180911 | 1230-000 | 1,188.88 | | 9,945.12 |
| 09/11/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180911 | 1230-000 | 1,493.61 | | 11,438.73 |
| 09/12/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180912 | 1230-000 | 549.59 | | 11,988.32 |
| 09/12/18 | | Online Transfer Dr | REF 2551138L Funds Transfer TO DEP XXXXX3279 | 9999-000 | | 11,000.00 | 988.32 |
| 09/13/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180913 | 1230-000 | 993.54 | | 1,981.86 |
| 09/14/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180914 | 1230-000 | 1,047.37 | | 3,029.23 |
| 09/17/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180917 | 1230-000 | 1,050.72 | | 4,079.95 |
| 09/18/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180918 | 1230-000 | 923.74 | | 5,003.69 |
| 09/18/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180918 | 1230-000 | 1,340.99 | | 6,344.68 |
| 09/18/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180918 | 1230-000 | 1,581.49 | | 7,926.17 |
| 09/19/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180919 | 1230-000 | 776.53 | | 8,702.70 |
| 09/20/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180920 | 1230-000 | 637.69 | | 9,340.39 |
| 09/21/18 | | Online Transfer Dr | REF 2642251L Funds Transfer TO DEP XXXXX3279 | 9999-000 | | 8,600.00 | 740.39 |

Subtotals :     $25,747.55     $30,428.03

Exhibit 9

# Form 2

Page: 110

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |
| | | |
| Taxpayer ID #: | **-***8510 | |
| Period Ending: | 11/10/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6703 - Merchant Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | XXXXXX3279 | | | | |
| 09/25/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180925 | 1230-000 | 977.37 | | 1,717.76 |
| 09/25/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180925 | 1230-000 | 990.37 | | 2,708.13 |
| 09/25/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180925 | 1230-000 | 1,240.84 | | 3,948.97 |
| 09/25/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180925 | 1230-000 | 1,437.96 | | 5,386.93 |
| 09/26/18 | | Online Transfer Dr | REF 2691252L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 5,200.00 | 186.93 |
| 09/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180927 | 1230-000 | 529.14 | | 716.07 |
| 09/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180927 | 1230-000 | 840.94 | | 1,557.01 |
| 09/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180927 | 1230-000 | 1,654.00 | | 3,211.01 |
| 09/28/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 180928 | 1230-000 | 978.74 | | 4,189.75 |
| 10/01/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181001<br>650000009444277 | 1230-000 | 1,095.40 | | 5,285.15 |
| 10/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 181001<br>650000009445308 | 2690-000 | | 28.50 | 5,256.65 |
| 10/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 181001<br>650000009444277 | 2690-000 | | 937.06 | 4,319.59 |
| 10/02/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181002<br>650000009444277 | 1230-000 | 1,234.72 | | 5,554.31 |
| 10/02/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181002<br>650000009444277 | 1230-000 | 1,449.47 | | 7,003.78 |
| 10/02/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181002<br>650000009444277 | 1230-000 | 1,526.86 | | 8,530.64 |
| 10/04/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181004<br>650000009444277 | 1230-000 | 763.59 | | 9,294.23 |
| 10/04/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181004<br>650000009444277 | 1230-000 | 863.59 | | 10,157.82 |
| 10/04/18 | | Online Transfer Cr | REF 2771028L FUNDS TRANSFER FRMDEP<br>XXXXXX3279 FROM | 9999-000 | 1,400.00 | | 11,557.82 |
| 10/04/18 | | Online Transfer Dr | REF 2771027L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 9,800.00 | 1,757.82 |
| 10/09/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181009<br>650000009444277 | 1230-000 | 937.88 | | 2,695.70 |
| 10/09/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181009<br>650000009444277 | 1230-000 | 952.10 | | 3,647.80 |
| 10/09/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181009<br>650000009444277 | 1230-000 | 997.16 | | 4,644.96 |
| 10/09/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181009 | 1230-000 | 1,025.01 | | 5,669.97 |
| | | | Subtotals : | | $20,895.14 | $15,965.56 | |

Exhibit 9

# Form 2

Page: 111

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Trustee: Brian D. Shapiro (007422)
Bank Name: Bank of Nevada
Account: 6703 - Merchant Acct - Klondike
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 650000009444277 | | | | |
| 10/09/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181009 650000009444277 | 1230-000 | 1,486.12 | | 7,156.09 |
| 10/10/18 | | Online Transfer Dr | REF 2832258L FUNDS TRANSFER TO DEP XXXXXX3279 FROM | 9999-000 | | 7,000.00 | 156.09 |
| 10/11/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181011 650000009444277 | 1230-000 | 849.43 | | 1,005.52 |
| 10/11/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181011 650000009444277 | 1230-000 | 882.02 | | 1,887.54 |
| 10/12/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181012 650000009444277 | 1230-000 | 690.62 | | 2,578.16 |
| 10/15/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181015 650000009444277 | 1230-000 | 1,048.62 | | 3,626.78 |
| 10/16/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181016 650000009444277 | 1230-000 | 1,199.57 | | 4,826.35 |
| 10/16/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181016 650000009444277 | 1230-000 | 1,231.70 | | 6,058.05 |
| 10/16/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181016 650000009444277 | 1230-000 | 1,181.95 | | 7,240.00 |
| 10/17/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181017 650000009444277 | 1230-000 | 755.97 | | 7,995.97 |
| 10/17/18 | | Online Transfer Dr | REF 2901049L FUNDS TRANSFER TO DEP XXXXXX3279 FROM | 9999-000 | | 7,800.00 | 195.97 |
| 10/18/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181018 650000009444277 | 1230-000 | 665.05 | | 861.02 |
| 10/19/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181019 650000009444277 | 1230-000 | 1,012.64 | | 1,873.66 |
| 10/22/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181022 650000009444277 | 1230-000 | 1,059.32 | | 2,932.98 |
| 10/23/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181023 650000009444277 | 1230-000 | 963.76 | | 3,896.74 |
| 10/23/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181023 650000009444277 | 1230-000 | 986.43 | | 4,883.17 |
| 10/23/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181023 650000009444277 | 1230-000 | 2,042.02 | | 6,925.19 |
| 10/24/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181024 650000009444277 | 1230-000 | 780.49 | | 7,705.68 |
| 10/24/18 | | Online Transfer Dr | REF 2971107L FUNDS TRANSFER TO DEP XXXXXX3279 FROM | 9999-000 | | 7,600.00 | 105.68 |

Subtotals : $16,835.71  $22,400.00

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 112

## Cash Receipts And Disbursements Record

Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Trustee: Brian D. Shapiro (007422)
Bank Name: Bank of Nevada
Account: 6703 - Merchant Acct - Klondike
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/25/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181025<br>650000009444277 | 1230-000 | 606.78 | | 712.46 |
| 10/26/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181026<br>650000009444277 | 1230-000 | 1,220.37 | | 1,932.83 |
| 10/29/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181029<br>650000009444277 | 1230-000 | 848.84 | | 2,781.67 |
| 10/30/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181030<br>650000009444277 | 1230-000 | 1,049.81 | | 3,831.48 |
| 10/30/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181030<br>650000009444277 | 1230-000 | 1,167.58 | | 4,999.06 |
| 10/30/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181030<br>650000009444277 | 1230-000 | 1,555.23 | | 6,554.29 |
| 10/31/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181031<br>650000009444277 | 1230-000 | 707.41 | | 7,261.70 |
| 10/31/18 | | Online Transfer Dr | REF 3041015L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 7,100.00 | 161.70 |
| 11/01/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181101 | 1230-000 | 577.41 | | 739.11 |
| 11/01/18 | | Online Transfer Cr | REF 3051051L Funds Tranfer FRMDEP<br>XXXXXX6679 | 9999-000 | 500.00 | | 1,239.11 |
| 11/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 181101 | 2690-000 | | 28.50 | 1,210.61 |
| 11/01/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 181101 | 2690-000 | | 1,014.26 | 196.35 |
| 11/05/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181105 | 1230-000 | 907.30 | | 1,103.65 |
| 11/05/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181105 | 1230-000 | 1,079.51 | | 2,183.16 |
| 11/07/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181107 | 1230-000 | 914.43 | | 3,097.59 |
| 11/07/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181107 | 1230-000 | 1,272.16 | | 4,369.75 |
| 11/07/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181107 | 1230-000 | 1,303.97 | | 5,673.72 |
| 11/07/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181107 | 1230-000 | 1,435.82 | | 7,109.54 |
| 11/07/18 | | Online Transfer Dr | REF 3111154L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 7,000.00 | 109.54 |
| 11/08/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181108 | 1230-000 | 751.78 | | 861.32 |
| 11/09/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181109 | 1230-000 | 1,063.18 | | 1,924.50 |
| 11/13/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181113 | 1230-000 | 1,076.25 | | 3,000.75 |
| 11/13/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181113 | 1230-000 | 1,197.49 | | 4,198.24 |
| 11/13/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181113 | 1230-000 | 1,441.13 | | 5,639.37 |
| 11/13/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181113 | 1230-000 | 1,633.57 | | 7,272.94 |
| 11/14/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181114 | 1230-000 | 959.56 | | 8,232.50 |
| 11/14/18 | | Online Transfer Dr | REF 3181253L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 8,000.00 | 232.50 |

|  | | | Subtotals : | | $23,269.58 | $23,142.76 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 113

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-15521-GS | |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 6703 - Merchant Acct - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID #:** | **-***8510 |
| **Period Ending:** | 11/10/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181116 | 1230-000 | 675.37 | | 907.87 |
| 11/16/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181116 | 1230-000 | 1,050.33 | | 1,958.20 |
| 11/19/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181119 | 1230-000 | 1,347.26 | | 3,305.46 |
| 11/20/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181120 | 1230-000 | 1,155.07 | | 4,460.53 |
| 11/20/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181120 | 1230-000 | 1,562.67 | | 6,023.20 |
| 11/20/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181120 | 1230-000 | 1,729.76 | | 7,752.96 |
| 11/21/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181121 | 1230-000 | 792.50 | | 8,545.46 |
| 11/21/18 | | Online Transfer Dr | REF 3251127L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 8,400.00 | 145.46 |
| 11/23/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181123 | 1230-000 | 912.50 | | 1,057.96 |
| 11/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181127 | 1230-000 | 1,046.63 | | 2,104.59 |
| 11/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181127 | 1230-000 | 1,063.85 | | 3,168.44 |
| 11/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181127 | 1230-000 | 1,160.90 | | 4,329.34 |
| 11/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181127 | 1230-000 | 1,179.65 | | 5,508.99 |
| 11/28/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181128 | 1230-000 | 632.28 | | 6,141.27 |
| 11/28/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181128 | 1230-000 | 1,050.96 | | 7,192.23 |
| 11/28/18 | | Online Transfer Dr | REF 3321123L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 7,000.00 | 192.23 |
| 11/29/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181129 | 1230-000 | 753.72 | | 945.95 |
| 11/30/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181130 | 1230-000 | 993.28 | | 1,939.23 |
| 12/03/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 181203 650000009445308 | 2690-000 | | 28.50 | 1,910.73 |
| 12/03/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 181203 650000009444277 | 2690-000 | | 968.39 | 942.34 |
| 12/04/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181204 650000009444277 | 1230-000 | 927.16 | | 1,869.50 |
| 12/04/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181204 650000009444277 | 1230-000 | 1,146.16 | | 3,015.66 |
| 12/04/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181204 650000009444277 | 1230-000 | 1,219.05 | | 4,234.71 |
| 12/04/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181204 650000009444277 | 1230-000 | 1,614.52 | | 5,849.23 |
| 12/05/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181205 650000009444277 | 1230-000 | 829.04 | | 6,678.27 |
| 12/05/18 | | Online Transfer Dr | REF 3391324L FUNDS TRANSFER TO DEP XXXXXX3279 FROM | 9999-000 | | 6,500.00 | 178.27 |
| 12/06/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181206 650000009444277 | 1230-000 | 811.63 | | 989.90 |

| | | | Subtotals : | | $23,654.29 | $22,896.89 | |

Exhibit 9

# Form 2

Page: 114

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |
| | | |
| Taxpayer ID #: | **-***8510 | |
| Period Ending: | 11/10/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 6703 - Merchant Acct - Klondike |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/10/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181210<br>650000009444277 | 1230-000 | 1,057.49 | | 2,047.39 |
| 12/10/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181210<br>650000009444277 | 1230-000 | 1,205.48 | | 3,252.87 |
| 12/10/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 181210<br>650000009444277 | 2690-000 | | 29.52 | 3,223.35 |
| 12/11/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181211<br>650000009444277 | 1230-000 | 1,252.17 | | 4,475.52 |
| 12/11/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181211<br>650000009444277 | 1230-000 | 1,289.55 | | 5,765.07 |
| 12/11/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181211<br>650000009444277 | 1230-000 | 1,440.53 | | 7,205.60 |
| 12/12/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181212<br>650000009444277 | 1230-000 | 930.61 | | 8,136.21 |
| 12/12/18 | | Online Transfer Dr | REF 3461033L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 8,000.00 | 136.21 |
| 12/13/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181213<br>650000009444277 | 1230-000 | 577.09 | | 713.30 |
| 12/14/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181214<br>650000009444277 | 1230-000 | 875.43 | | 1,588.73 |
| 12/17/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181217<br>650000009444277 | 1230-000 | 1,144.64 | | 2,733.37 |
| 12/18/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181218<br>650000009444277 | 1230-000 | 837.79 | | 3,571.16 |
| 12/18/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181218<br>650000009444277 | 1230-000 | 1,320.92 | | 4,892.08 |
| 12/18/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181218<br>650000009444277 | 1230-000 | 1,440.89 | | 6,332.97 |
| 12/19/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181219<br>650000009444277 | 1230-000 | 1,058.76 | | 7,391.73 |
| 12/19/18 | | Online Transfer Dr | REF 3531216L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 7,200.00 | 191.73 |
| 12/21/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181221<br>650000009444277 | 1230-000 | 777.53 | | 969.26 |
| 12/21/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181221<br>650000009444277 | 1230-000 | 791.14 | | 1,760.40 |
| 12/24/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181224<br>650000009444277 | 1230-000 | 861.28 | | 2,621.68 |
| 12/26/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181226 | 1230-000 | 1,132.60 | | 3,754.28 |
| | | | Subtotals : | | $17,993.90 | $15,229.52 | |

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 115

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-15521-GS | **Trustee:** Brian D. Shapiro (007422) |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | **Bank Name:** Bank of Nevada |
| | **Account:** 6703 - Merchant Acct - Klondike |
| **Taxpayer ID #:** **-***8510 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/10/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 650000009444277 | | | | |
| 12/26/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181226<br>650000009444277 | 1230-000 | 1,288.79 | | 5,043.07 |
| 12/26/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181226<br>650000009444277 | 1230-000 | 1,698.41 | | 6,741.48 |
| 12/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181227<br>650000009444277 | 1230-000 | 914.98 | | 7,656.46 |
| 12/27/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181227<br>650000009444277 | 1230-000 | 1,171.62 | | 8,828.08 |
| 12/27/18 | | Online Transfer Dr | REF 3611113L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 8,700.00 | 128.08 |
| 12/28/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181228<br>650000009444277 | 1230-000 | 815.53 | | 943.61 |
| 12/28/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 181228<br>650000009444277 | 2690-000 | | 18.65 | 924.96 |
| 12/28/18 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 181228<br>650000009444277 | 2690-000 | | 19.73 | 905.23 |
| 12/31/18 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 181231<br>650000009444277 | 1230-000 | 1,209.50 | | 2,114.73 |
| 01/02/19 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 190102<br>650000009444277 | 1230-000 | 1,172.06 | | 3,286.79 |
| 01/02/19 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 190102<br>650000009444277 | 1230-000 | 1,239.53 | | 4,526.32 |
| 01/02/19 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 190102<br>650000009444277 | 1230-000 | 1,412.40 | | 5,938.72 |
| 01/02/19 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 190102<br>650000009444277 | 1230-000 | 1,589.71 | | 7,528.43 |
| 01/02/19 | | Online Transfer Dr | REF 0021118L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 6,400.00 | 1,128.43 |
| 01/02/19 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 190102<br>650000009445308 | 2690-000 | | 28.50 | 1,099.93 |
| 01/02/19 | | ACH Debit | HRTLAND PMT SYS TXNS/FEES 190102<br>650000009444277 | 2690-000 | | 928.61 | 171.32 |
| 01/03/19 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 190103<br>650000009444277 | 1230-000 | 950.52 | | 1,121.84 |
| 01/07/19 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 190107<br>650000009444277 | 1230-000 | 816.08 | | 1,937.92 |
| 01/07/19 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 190107<br>650000009444277 | 1230-000 | 1,044.04 | | 2,981.96 |
| | | | Subtotals : | | $15,323.17 | $16,095.49 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 116

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-15521-GS | |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | |

| | |
|---|---|
| **Trustee:** Brian D. Shapiro (007422) | |
| **Bank Name:** Bank of Nevada | |
| **Account:** 6703 - Merchant Acct - Klondike | |

**Taxpayer ID #:** **-***8510
**Period Ending:** 11/10/21

**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/08/19 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 190108<br>650000009444277 | 1230-000 | 1,238.00 | | 4,219.96 |
| 01/08/19 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 190108<br>650000009444277 | 1230-000 | 1,303.79 | | 5,523.75 |
| 01/08/19 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 190108<br>650000009444277 | 1230-000 | 1,590.70 | | 7,114.45 |
| 01/08/19 | | Online Transfer Dr | REF 0081401L FUNDS TRANSFER TO DEP<br>XXXXXX0601 FROM | 2690-000 | | 7,000.00 | 114.45 |
| 01/09/19 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 190109<br>650000009444277 | 1230-000 | 739.15 | | 853.60 |
| 01/10/19 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 190110<br>650000009444277 | 1230-000 | 783.98 | | 1,637.58 |
| 01/11/19 | {37} | ACH Credit | HRTLAND PMT SYS TXNS/FEES 190111<br>650000009444277 | 1230-000 | 1,056.55 | | 2,694.13 |
| 01/11/19 | | Nevada Gaming Partners, LLC | Funds belonging to business and remitted after<br>sale | 8500-002 | | 2,694.13 | 0.00 |
| | | | **ACCOUNT TOTALS** | | **452,958.05** | **452,958.05** | **$0.00** |
| | | | Less: Bank Transfers | | 1,900.00 | 428,800.00 | |
| | | | **Subtotal** | | **451,058.05** | **24,158.05** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$451,058.05** | **$24,158.05** | |

Exhibit 9

# Form 2

Page: 117

## Cash Receipts And Disbursements Record

Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Trustee: Brian D. Shapiro (007422)
Bank Name: Bank of Nevada
Account: 7032 - Payroll Acct - Klondike

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/17 | {38} | BALANCE FORWARD FROM CH 11 | BALANCE FORWARD FROM CH 11 | 1290-010 | 835.05 | | 835.05 |
| 12/06/17 | | Online Transfer Cr | REF 340 1345L FUNDS TRANSFER FRMDEP XXXXXX66 79 FROM | 9999-000 | 40,000.00 | | 40,835.05 |
| 12/07/17 | | Telephone Transfer | Payment | 2690-000 | | 40,531.51 | 303.54 |
| 12/12/17 | | Online Transfer Cr | REF 3461523L FUNDS  TRANSFER FRMDEP XXXXXX66 79 FROM | 9999-000 | 40,000.00 | | 40,303.54 |
| 12/14/17 | | Telephone Transfer | Payment | 2690-000 | | 39,592.58 | 710.96 |
| 12/21/17 | | Online Transfer Cr | REF 3551457L FUNDS TRANSFER FRMDEP XXXXXX9880 FROM | 9999-000 | 1,200.00 | | 1,910.96 |
| 12/21/17 | | Online Transfer Cr | REF 3551455L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 39,400.00 | | 41,310.96 |
| 12/21/17 | | Telephone Transfer | Payment | 2690-000 | | 41,035.20 | 275.76 |
| 12/28/17 | | Online Transfer Cr | REF 3621146L FUNDS TRANSFER FRMDEP XXXXXX9880 FROM | 9999-000 | 1,800.00 | | 2,075.76 |
| 12/28/17 | | Online Transfer Cr | REF 3621145L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 35,200.00 | | 37,275.76 |
| 12/28/17 | | Telephone Transfer | Payment | 2690-000 | | 37,060.33 | 215.43 |
| 01/04/18 | | Online Transfer Cr | REF 0041547L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 41,000.00 | | 41,215.43 |
| 01/04/18 | | Telephone Transfer | Payment | 2690-000 | | 40,952.02 | 263.41 |
| 01/10/18 | | Online Transfer Cr | REF 0041547L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 1,000.00 | | 1,263.41 |
| 01/10/18 | | Online Transfer Cr | REF 0101304L FUNDS TRANSFER FRMDEP XXXXXX6679 | 9999-000 | 39,600.00 | | 40,863.41 |
| 01/11/18 | | Transfer Debit | TRANSFER TO DEPOSIT ACCOUNT XXXXXX1058 | 2690-000 | | 39,889.52 | 973.89 |
| 01/17/18 | | Online Transfer Cr | REF 0171 137L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 40,000.00 | | 40,973.89 |
| 01/18/18 | | Telephone Transfer | Payment | 2690-000 | | 39,984.27 | 989.62 |
| 01/24/18 | | Online Transfer Cr | REF 0241 151 L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 40,000.00 | | 40,989.62 |
| 01/24/18 | | Telephone Transfer | Payment | 2690-000 | | 40,000.17 | 989.45 |
| 01/31/18 | | Online Transfer Cr | REF 031 1044L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 40,000.00 | | 40,989.45 |
| 02/01/18 | | Telephone Transfer | Payment | 2690-000 | | 40,171.65 | 817.80 |
| 02/06/18 | | Online Transfer Cr | REF 0371348L FUNDS TRANSFER FRMDEP XXXXXX667 9 FROM | 9999-000 | 40,000.00 | | 40,817.80 |

Subtotals :  $400,035.05    $359,217.25

{} Asset reference(s)

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 118

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
|---|---|---|---|---|
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 7032 - Payroll Acct - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/08/18 | | Telephone Transfer | Payment | 2690-000 | | 38,085.36 | 2,732.44 |
| 02/13/18 | | Online Transfer Cr | REF 0441638L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 40,000.00 | | 42,732.44 |
| 02/14/18 | | Telephone Transfer | Payment | 2690-000 | | 40,243.69 | 2,488.75 |
| 02/21/18 | | Online Transfer Cr | REF 0521254L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 40,000.00 | | 42,488.75 |
| 02/22/18 | | Telephone Transfer | Payment | 2690-000 | | 39,333.17 | 3,155.58 |
| 02/28/18 | | Online Transfer Cr | REF 0591127L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 37,000.00 | | 40,155.58 |
| 03/01/18 | | Telephone Transfer | Payment | 2690-000 | | 39,949.96 | 205.62 |
| 03/07/18 | | Online Transfer Cr | REF 066233 1L FUNDS TRA NSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 40,000.00 | | 40,205.62 |
| 03/08/18 | | Transfer Debit | TRANSFER TO DEPOSIT ACCO UNT XXXXXX 1058 | 2690-000 | | 39,470.78 | 734.84 |
| 03/13/18 | | Online Transfer Cr | REF 072 1706L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 40,000.00 | | 40,734.84 |
| 03/15/18 | | Telephone Transfer | Payment | 2690-000 | | 38,031.15 | 2,703.69 |
| 03/21/18 | | Online Transfer Cr | REF 0801822L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 38,000.00 | | 40,703.69 |
| 03/22/18 | | Telephone Transfer | Payment | 2690-000 | | 38,213.95 | 2,489.74 |
| 03/28/18 | | Online Transfer Cr | REF 0870941L FUNDS TRANSFER FRMOEP XXXXXX6679 FROM | 9999-000 | 36,000.00 | | 38,489.74 |
| 03/29/18 | | Telephone Transfer | Payment | 2690-000 | | 36,819.49 | 1,670.25 |
| 04/04/18 | | Online Transfer Cr | REF  0941235L Funds Transfer FRMDEP XXXXXX6679 FROM | 9999-000 | 38,000.00 | | 39,670.25 |
| 04/05/18 | | Telephone Transfer | Payment | 2690-000 | | 39,400.72 | 269.53 |
| 04/10/18 | | Online Transfer Cr | REF 1001438L Funds Transfer FRMDEP XXXXXX6679 FROM | 9999-000 | 39,000.00 | | 39,269.53 |
| 04/12/18 | | Telephone Transfer | Payment | 2690-000 | | 38,680.10 | 589.43 |
| 04/17/18 | | Online Transfer Cr | REF 1071255L Funds Transfer FRMDEP XXXXXX6679 FROM | 9999-000 | 39,000.00 | | 39,589.43 |
| 04/19/18 | | Telephone Transfer | Payment | 2690-000 | | 38,864.73 | 724.70 |
| 04/26/18 | | Online Transfer Cr | REF 1161043L Funds Transfer FRMDEP XXXXXX6679 FROM | 9999-000 | 39,000.00 | | 39,724.70 |
| 04/26/18 | | Telephone Transfer | Payment | 2690-000 | | 39,814.07 | -89.37 |
| 04/27/18 | | Online Transfer Cr | REF 1171155L Funds Transfer FRMDEP XXXXXX6679 FROM | 9999-000 | 100.00 | | 10.63 |
| 05/03/18 | | Online Transfer Cr | REF 1231246L Funds Transfer FRMDEP | 9999-000 | 39,000.00 | | 39,010.63 |

| | | | | Subtotals : | $465,100.00 | $466,907.17 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 119

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 7032 - Payroll Acct - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | XXXXXX6679 FROM | | | | |
| 05/03/18 | | Telephone Transfer | Payment | 2690-000 | | 38,303.73 | 706.90 |
| 05/09/18 | | Online Transfer Cr | REF 1291523L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 39,000.00 | | 39,706.90 |
| 05/10/18 | | Online Transfer Cr | REF 1301431L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 100.00 | | 39,806.90 |
| 05/10/18 | | Telephone Transfer | Payment | 2690-000 | | 39,789.35 | 17.55 |
| 05/15/18 | | Online Transfer Cr | REF 1351420L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 39,000.00 | | 39,017.55 |
| 05/17/18 | | Online Transfer Cr | REF 1371243L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 1,100.00 | | 40,117.55 |
| 05/17/18 | | Telephone Transfer | Payment | 2690-000 | | 40,018.75 | 98.80 |
| 05/22/18 | | Online Transfer Cr | REF 1421105L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 40,000.00 | | 40,098.80 |
| 05/24/18 | | Telephone Transfer | Payment | 2690-000 | | 39,053.70 | 1,045.10 |
| 05/31/18 | | Online Transfer Cr | REF 1511000L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 40,000.00 | | 41,045.10 |
| 05/31/18 | | Telephone Transfer | Payment | 2690-000 | | 40,365.60 | 679.50 |
| 06/06/18 | | Online Transfer Cr | REF 1571605L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 40,000.00 | | 40,679.50 |
| 06/07/18 | | Telephone Transfer | Payment | 2690-000 | | 39,439.03 | 1,240.47 |
| 06/13/18 | | Online Transfer Cr | REF 1642056L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 40,000.00 | | 41,240.47 |
| 06/14/18 | | Telephone Transfer | Payment | 2690-000 | | 39,138.54 | 2,101.93 |
| 06/20/18 | | Online Transfer Cr | REF 1711122L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 38,000.00 | | 40,101.93 |
| 06/21/18 | | Telephone Transfer | Payment | 2690-000 | | 37,069.08 | 3,032.85 |
| 06/27/18 | | Online Transfer Cr | REF 1781007L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 37,000.00 | | 40,032.85 |
| 06/28/18 | | Transfer Debit | Transfer to Deposit account XXXXXX1058 | 2690-000 | | 34,214.26 | 5,818.59 |
| 07/05/18 | | Online Transfer Cr | REF 1861025L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 32,000.00 | | 37,818.59 |
| 07/05/18 | | Telephone Transfer | Payment | 2690-000 | | 5,000.00 | 32,818.59 |
| 07/05/18 | | Telephone Transfer | Payment | 2690-000 | | 32,261.42 | 557.17 |
| 07/12/18 | | Online Transfer Cr | REF 1930955L Funds Transfer FRMDEP<br>XXXXXX3279 FROM | 9999-000 | 37,000.00 | | 37,557.17 |
| 07/12/18 | | Telephone Transfer | Payment | 2690-000 | | 36,566.51 | 990.66 |
| 07/17/18 | | Online Transfer Cr | REF 1981716L Funds Transfer FRMDEP | 9999-000 | 39,000.00 | | 39,990.66 |
| | | | Subtotals : | | $422,200.00 | $421,219.97 | |

Exhibit 9

## Form 2

Page: 120

## Cash Receipts And Disbursements Record

Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Trustee: Brian D. Shapiro (007422)
Bank Name: Bank of Nevada
Account: 7032 - Payroll Acct - Klondike
Blanket Bond: $5,000,000.00 (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | XXXXXX6679 FROM | | | | |
| 07/19/18 | | Telephone Transfer | Payment | 2690-000 | | 37,388.89 | 2,601.77 |
| 07/25/18 | | Online Transfer Cr | REF 2060938L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 37,000.00 | | 39,601.77 |
| 07/26/18 | | Telephone Transfer | Payment | 2690-000 | | 37,570.81 | 2,030.96 |
| 07/31/18 | | Online Transfer Cr | REF 2121344L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 37,000.00 | | 39,030.96 |
| 08/02/18 | | Telephone Transfer | Payment | 2690-000 | | 38,114.18 | 916.78 |
| 08/08/18 | | Online Transfer Cr | REF 2201114L Funds Transfer FRMDEP | 9999-000 | 37,000.00 | | 37,916.78 |
| 08/09/18 | | Online Transfer Cr | REF 2211209L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 1,000.00 | | 38,916.78 |
| 08/09/18 | | Telephone Transfer | Payment | 2690-000 | | 38,691.83 | 224.95 |
| 08/15/18 | | Online Transfer Cr | REF 2271242L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 42,000.00 | | 42,224.95 |
| 08/16/18 | | Transfer Debit | Transfer to Deposit account XXXXXX1058 | 2690-000 | | 42,183.20 | 41.75 |
| 08/22/18 | | Online Transfer Cr | REF 2341416L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 38,000.00 | | 38,041.75 |
| 08/23/18 | | Transfer Debit | Transfer to Deposit account XXXXXX1058 | 2690-000 | | 37,873.25 | 168.50 |
| 08/29/18 | | Online Transfer Cr | REF 2411734L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 38,000.00 | | 38,168.50 |
| 08/30/18 | | Transfer Debit | Transfer to Deposit account XXXXXX1058 | 2690-000 | | 35,240.23 | 2,928.27 |
| 09/05/18 | | Online Transfer Cr | REF 2481419L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 36,000.00 | | 38,928.27 |
| 09/06/18 | | Telephone Transfer | Payment | 2690-000 | | 37,981.71 | 946.56 |
| 09/12/18 | | Online Transfer Cr | REF 2551137L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 38,000.00 | | 38,946.56 |
| 09/13/18 | | Transfer Debit | Transfer to Deposit account XXXXXX1058 | 2690-000 | | 36,666.35 | 2,280.21 |
| 09/20/18 | | Transfer Debit | Transfer to Deposit account XXXXXX1058 | 2690-000 | | 38,175.23 | -35,895.02 |
| 09/21/18 | {37} | Transfer Credit | Transfer From Deposit Account XXXXXX6679<br>FROM | 1230-000 | 36,000.00 | | 104.98 |
| 09/26/18 | | Online Transfer Cr | REF 2691251L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 40,000.00 | | 40,104.98 |
| 09/27/18 | | Online Transfer Cr | REF 2701521L Funds Transfer FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 700.00 | | 40,804.98 |
| 09/27/18 | | Telephone Transfer | Payment | 2690-000 | | 40,725.92 | 79.06 |
| 10/04/18 | | Online Transfer Cr | REF 2771026L FUNDS TRANSFER FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 36,500.00 | | 36,579.06 |
| 10/04/18 | | Telehone Transfer | Payment | 2690-000 | | 36,233.99 | 345.07 |

Subtotals :    $417,200.00    $456,845.59

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 121

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |
| | | |
| Taxpayer ID #: | **-***8510 | |
| Period Ending: | 11/10/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 7032 - Payroll Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/18 | 1007 | Sharon Emre | Payment | 2690-000 | | 210.91 | 134.16 |
| 10/07/18 | 1008 | Jesusima Yaranon | Payment | 2690-000 | | 129.56 | 4.60 |
| 10/07/18 | 1009 | Robert Barth | Payment | 2690-000 | | 294.59 | -289.99 |
| 10/07/18 | 1010 | Sami Boyraz | Payment | 2690-000 | | 561.91 | -851.90 |
| 10/07/18 | 1011 | Edwinda Codenera | Payment | 2690-000 | | 356.75 | -1,208.65 |
| 10/07/18 | 1012 | Melody Koury | Payment | 2690-000 | | 491.49 | -1,700.14 |
| 10/07/18 | 1013 | Harvey Lum | Payment | 2690-000 | | 569.47 | -2,269.61 |
| 10/07/18 | 1014 | Danielle Mace | Payment | 2690-000 | | 387.95 | -2,657.56 |
| 10/07/18 | 1015 | Andrew McLaren | Payment | 2690-000 | | 547.96 | -3,205.52 |
| 10/07/18 | 1016 | Jodie Poikus | Payment | 2690-000 | | 316.94 | -3,522.46 |
| 10/07/18 | 1017 | Susan Shaw | Payment | 2690-000 | | 608.33 | -4,130.79 |
| 10/07/18 | 1018 | Alfred Crenshaw | Payment | 2690-000 | | 413.12 | -4,543.91 |
| 10/07/18 | 1019 | Jordan Jefferson | Payment | 2690-000 | | 364.04 | -4,907.95 |
| 10/07/18 | 1020 | Gene Tosti | Payment | 2690-000 | | 782.59 | -5,690.54 |
| 10/07/18 | 1021 | Bonnie Lineal Velivis | employee/clerical service | 2690-000 | | 205.69 | -5,896.23 |
| 10/07/18 | 1022 | Eva Owens | Payment | 2690-000 | | 306.21 | -6,202.44 |
| 10/07/18 | 1023 | Daniel Yoast | Payment | 2690-000 | | 310.18 | -6,512.62 |
| 10/07/18 | 1024 | Ernesto Diaz | Payment | 2690-000 | | 502.60 | -7,015.22 |
| 10/07/18 | 1025 | Maria Thing | Payment | 2690-000 | | 275.48 | -7,290.70 |
| 10/07/18 | 1026 | Darian Yaranon | Payment | 2690-000 | | 295.87 | -7,586.57 |
| 10/07/18 | 1027 | Loygie Allen | Payment | 2690-000 | | 356.70 | -7,943.27 |
| 10/07/18 | 1028 | Paul Amerigo | Payment | 2690-000 | | 231.33 | -8,174.60 |
| 10/07/18 | 1029 | Reyes Gonzalez | Payment | 2690-000 | | 196.57 | -8,371.17 |
| 10/07/18 | 1030 | Tina Pheasant | Payment | 2690-000 | | 183.05 | -8,554.22 |
| 10/07/18 | 1031 | Renza Scholla | Payment | 2690-000 | | 305.01 | -8,859.23 |
| 10/07/18 | 1032 | James Sisler | Payment | 2690-000 | | 294.86 | -9,154.09 |
| 10/07/18 | 1033 | Tricia Wilt | Payment | 2690-000 | | 325.48 | -9,479.57 |
| 10/07/18 | 1034 | Jennifer Aaron | Payment | 2690-000 | | 63.68 | -9,543.25 |
| 10/07/18 | 1035 | Luis Banuelos | Payment | 2690-000 | | 450.20 | -9,993.45 |
| 10/07/18 | 1036 | April Borchardt | Payment | 2690-000 | | 212.13 | -10,205.58 |
| 10/07/18 | 1037 | Lisa Burgio | Payment | 2690-000 | | 173.67 | -10,379.25 |
| 10/07/18 | 1038 | Violet Conley | Payment | 2690-000 | | 65.44 | -10,444.69 |
| 10/07/18 | 1039 | Llewellyn Dominguez | Payment | 2690-000 | | 53.01 | -10,497.70 |
| 10/07/18 | 1040 | Ashley Hoffman | Payment | 2690-000 | | 291.96 | -10,789.66 |
| 10/07/18 | 1041 | Ruihong Huang | Payment | 2690-000 | | 116.97 | -10,906.63 |
| 10/07/18 | 1042 | Kathy Kluthe | Payment | 2690-000 | | 561.54 | -11,468.17 |
| 10/07/18 | 1043 | Dawn May | Payment | 2690-000 | | 272.91 | -11,741.08 |
| | | | Subtotals : | | $0.00 | $12,086.15 | |

Exhibit 9

# Form 2

Page: 122

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 7032 - Payroll Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/07/18 | 1044 | Sharon Pintor | Payment | 2690-000 | | 99.05 | -11,840.13 |
| 10/07/18 | 1045 | Kihoko Poquette | Payment | 2690-000 | | 285.35 | -12,125.48 |
| 10/07/18 | 1046 | Roger Proulx | Payment | 2690-000 | | 202.14 | -12,327.62 |
| 10/07/18 | 1047 | Naketa Rose | Payment | 2690-000 | | 215.67 | -12,543.29 |
| 10/07/18 | 1048 | Kristen Squires | Payment | 2690-000 | | 433.69 | -12,976.98 |
| 10/07/18 | 1049 | Karen Torres | Payment | 2690-000 | | 68.49 | -13,045.47 |
| 10/07/18 | 1050 | Christina Daniel | Payment | 2690-000 | | 214.26 | -13,259.73 |
| 10/07/18 | 1051 | Herb Hill | Payment | 2690-000 | | 413.99 | -13,673.72 |
| 10/07/18 | 1052 | David Jones | Payment | 2690-000 | | 614.66 | -14,288.38 |
| 10/07/18 | 1053 | Marciano Marrero | Payment | 2690-000 | | 304.57 | -14,592.95 |
| 10/07/18 | 1054 | Tina Mendoza | Payment | 2690-000 | | 421.92 | -15,014.87 |
| 10/07/18 | 1055 | Paul Salvino | Payment | 2690-000 | | 420.83 | -15,435.70 |
| 10/07/18 | 1056 | Jesse Walkemeyer | Payment | 2690-000 | | 415.58 | -15,851.28 |
| 10/10/18 | | Online Transfer Cr | REF 283225 7L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 38,000.00 | | 22,148.72 |
| 10/11/18 | | Telehone Transfer | Payment | 2690-000 | | 34,736.62 | -12,587.90 |
| 10/17/18 | | Online Transfer Cr | REF 2901049L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 35,000.00 | | 22,412.10 |
| 10/19/18 | | ACH Debit | IRS USATAXPYMT 181019 270869211062706 | 2690-000 | | 165.34 | 22,246.76 |
| 10/19/18 | | ACH Debit | IRS USATAXPYMT 181019 270869235412046 | 2690-000 | | 5,346.17 | 16,900.59 |
| 10/22/18 | 1000 | James Collins | Payment | 2690-000 | | 442.22 | 16,458.37 |
| 10/22/18 | 1001 | Katy Danko | Payment | 2690-000 | | 816.88 | 15,641.49 |
| 10/22/18 | 1002 | Cheryl Davis | Payment | 2690-000 | | 722.15 | 14,919.34 |
| 10/22/18 | 1003 | David Nolan | Payment | 2690-000 | | 1,226.87 | 13,692.47 |
| 10/22/18 | 1004 | Harris Okashige | Payment | 2690-000 | | 1,226.87 | 12,465.60 |
| 10/22/18 | 1005 | Katheen Brooks | Payment | 2690-000 | | 487.40 | 11,978.20 |
| 10/22/18 | 1006 | Nancy Butts | Payment | 2690-000 | | 382.17 | 11,596.03 |
| 10/24/18 | | Online Transfer Cr | REF 2971106L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 34,000.00 | | 45,596.03 |
| 10/26/18 | | ACH Debit | ADP PAYROLL FEES ADP - FEES 181026 10VCO  1729775 | 2690-000 | | 95.58 | 45,500.45 |
| 10/31/18 | | Online Transfer Cr | REF 3041013L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 34,000.00 | | 79,500.45 |
| 11/02/18 | 1057 | Katy Danko | Payment | 2690-000 | | 1,686.02 | 77,814.43 |
| 11/02/18 | 1058 | Cheryl Davis | Payment | 2690-000 | | 1,430.51 | 76,383.92 |

| | | | |
|---|---|---|---|
| | Subtotals : | $141,000.00 | $52,875.00 |

Exhibit 9

# Form 2

Page: 123

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |
| | | |
| Taxpayer ID #: | **-***8510 | |
| Period Ending: | 11/10/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 7032 - Payroll Acct - Klondike |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 11/02/18 | 1059 | David Nolan | Payment | 2690-000 | | 2,385.76 | 73,998.16 |
| 11/02/18 | 1060 | Harris Okashige | Payment | 2690-000 | | 2,385.76 | 71,612.40 |
| 11/02/18 | 1061 | Katheen Brooks | Payment | 2690-000 | | 1,072.03 | 70,540.37 |
| 11/02/18 | 1062 | Nancy Butts | Payment | 2690-000 | | 772.53 | 69,767.84 |
| 11/02/18 | 1063 | Sharon Emre | Payment | 2690-000 | | 590.55 | 69,177.29 |
| 11/02/18 | 1064 | Jesusima Yaranon | Payment | 2690-000 | | 818.62 | 68,358.67 |
| 11/02/18 | 1065 | Robert Barth | Payment | 2690-000 | | 555.33 | 67,803.34 |
| 11/02/18 | 1066 | Sami Boyraz | Payment | 2690-000 | | 947.31 | 66,856.03 |
| 11/02/18 | 1067 | Edwinda Codenera | Payment | 2690-000 | | 759.42 | 66,096.61 |
| 11/02/18 | 1068 | Melody Koury | Payment | 2690-000 | | 1,047.77 | 65,048.84 |
| 11/02/18 | 1069 | Harvey Lum | Payment | 2690-000 | | 1,208.81 | 63,840.03 |
| 11/02/18 | 1070 | Danielle Mace | Payment | 2690-000 | | 729.21 | 63,110.82 |
| 11/02/18 | 1071 | Andrew McLaren | Payment | 2690-000 | | 1,104.24 | 62,006.58 |
| 11/02/18 | 1072 | Jodie Poikus | Payment | 2690-000 | | 705.04 | 61,301.54 |
| 11/02/18 | 1073 | Susan Shaw | Payment | 2690-000 | | 1,332.91 | 59,968.63 |
| 11/02/18 | 1074 | Alfred Crenshaw | Payment | 2690-000 | | 810.31 | 59,158.32 |
| 11/02/18 | 1075 | Jordan Jefferson | Payment | 2690-000 | | 728.31 | 58,430.01 |
| 11/02/18 | 1076 | Gene Tosti | Payment | 2690-000 | | 1,532.93 | 56,897.08 |
| 11/02/18 | 1077 | Bonnie Lineal Velivis | employee/clerical service | 2690-000 | | 456.28 | 56,440.80 |
| 11/02/18 | 1078 | Eva Owens | Payment | 2690-000 | | 892.27 | 55,548.53 |
| 11/02/18 | 1079 | Daniel Yoast | Payment | 2690-000 | | 594.95 | 54,953.58 |
| 11/02/18 | 1080 | Ernesto Diaz | Payment | 2690-000 | | 1,026.53 | 53,927.05 |
| 11/02/18 | 1081 | Maria Thing | Payment | 2690-000 | | 539.64 | 53,387.41 |
| 11/02/18 | 1082 | Gricelda Valencie | Payment | 2690-000 | | 407.04 | 52,980.37 |
| 11/02/18 | 1083 | Darian Yaranon | Payment | 2690-000 | | 443.82 | 52,536.55 |
| 11/02/18 | 1084 | Loygie Allen | Payment | 2690-000 | | 613.67 | 51,922.88 |
| 11/02/18 | 1085 | Paul Amerigo | Payment | 2690-000 | | 559.24 | 51,363.64 |
| 11/02/18 | 1086 | Reyes Gonzalez | Payment | 2690-000 | | 515.58 | 50,848.06 |
| 11/02/18 | 1087 | Tina Pheasant | Payment | 2690-000 | | 565.82 | 50,282.24 |
| 11/02/18 | 1088 | Renza Scholla | Payment | 2690-000 | | 317.28 | 49,964.96 |
| 11/02/18 | 1089 | James Sisler | Payment | 2690-000 | | 606.27 | 49,358.69 |
| 11/02/18 | 1090 | Tricia Wilt | Payment | 2690-000 | | 680.24 | 48,678.45 |
| 11/02/18 | 1091 | Luis Banuelos | Payment | 2690-000 | | 805.19 | 47,873.26 |
| 11/02/18 | 1092 | April Borchardt | Payment | 2690-000 | | 397.55 | 47,475.71 |
| 11/02/18 | 1093 | Lisa Burgio | Payment | 2690-000 | | 150.20 | 47,325.51 |
| 11/02/18 | 1094 | Violet Conley | Payment | 2690-000 | | 155.48 | 47,170.03 |
| 11/02/18 | 1095 | Llewellyn Dominguez | Payment | 2690-000 | | 418.56 | 46,751.47 |
| | | | | Subtotals : | $0.00 | $29,632.45 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 124

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 7032 - Payroll Acct - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/02/18 | 1096 | Ashley Hoffman | Payment | 2690-000 | | 606.81 | 46,144.66 |
| 11/02/18 | 1097 | Ruihong Huang | Payment | 2690-000 | | 158.00 | 45,986.66 |
| 11/02/18 | 1098 | Kathy Kluthe | Payment | 2690-000 | | 1,131.38 | 44,855.28 |
| 11/02/18 | 1099 | Dawn May | Payment | 2690-000 | | 412.31 | 44,442.97 |
| 11/02/18 | 1100 | Rosa Partida | Payment | 2690-000 | | 114.75 | 44,328.22 |
| 11/02/18 | 1101 | Sharon Pintor | Payment | 2690-000 | | 233.10 | 44,095.12 |
| 11/02/18 | 1102 | Kihoko Poquette | Payment | 2690-000 | | 577.05 | 43,518.07 |
| 11/02/18 | 1103 | Roger Proulx | Payment | 2690-000 | | 377.49 | 43,140.58 |
| 11/02/18 | 1104 | Gina Ramirez | Payment | 2690-000 | | 60.15 | 43,080.43 |
| 11/02/18 | 1105 | Naketa Rose | Payment | 2690-000 | | 420.60 | 42,659.83 |
| 11/02/18 | 1106 | Kristen Squires | Payment | 2690-000 | | 705.86 | 41,953.97 |
| 11/02/18 | 1107 | Rachael Torricelli | Payment | 2690-000 | | 170.17 | 41,783.80 |
| 11/02/18 | 1108 | James Collins | Payment | 2690-000 | | 942.30 | 40,841.50 |
| 11/02/18 | 1109 | Christina Daniel | Payment | 2690-000 | | 97.88 | 40,743.62 |
| 11/02/18 | 1110 | Herb Hill | Payment | 2690-000 | | 914.54 | 39,829.08 |
| 11/02/18 | 1111 | David Jones | Payment | 2690-000 | | 1,168.76 | 38,660.32 |
| 11/02/18 | 1112 | Marciano Marrero | Payment | 2690-000 | | 621.55 | 38,038.77 |
| 11/02/18 | 1113 | Tina Mendoza | Payment | 2690-000 | | 851.42 | 37,187.35 |
| 11/02/18 | 1114 | Stephen Miele | Payment | 2690-000 | | 303.28 | 36,884.07 |
| 11/02/18 | 1115 | Paul Salvino | Payment | 2690-000 | | 337.71 | 36,546.36 |
| 11/02/18 | 1116 | Jesse Walkemeyer | Payment | 2690-000 | | 753.86 | 35,792.50 |
| 11/05/18 | | ACH Debit | IRS USATAXPYMT 181105<br>270870912102899 | 2690-000 | | 347.26 | 35,445.24 |
| 11/05/18 | | ACH Debit | IRS USATAXPYMT 181105<br>270870905328936 | 2690-000 | | 12,766.16 | 22,679.08 |
| 11/07/18 | | Online Transfer Cr | REF 3111154L FUNDS TRANSFER FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 34,000.00 | | 56,679.08 |
| 11/09/18 | | ACH Debit | ADP PAYROLL FEES ADP - FEES 181109<br>1ovco 3966642 | 2690-000 | | 95.58 | 56,583.50 |
| 11/14/18 | | Online Transfer Cr | REF 3181252L FUNDS TRANSFER FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 34,000.00 | | 90,583.50 |
| 11/16/18 | 1117 | Katy Danko | Payment | 2690-000 | | 1,686.02 | 88,897.48 |
| 11/16/18 | 1118 | Cheryl Davis | Payment | 2690-000 | | 1,515.24 | 87,382.24 |
| 11/16/18 | 1119 | David Nolan | Payment | 2690-000 | | 2,385.76 | 84,996.48 |
| 11/16/18 | 1120 | Harris Okashige | Payment | 2690-000 | | 2,385.76 | 82,610.72 |
| 11/16/18 | 1121 | Katheen Brooks | Payment | 2690-000 | | 1,066.62 | 81,544.10 |
| 11/16/18 | 1122 | Nancy Butts | Payment | 2690-000 | | 774.89 | 80,769.21 |

|  | | | | Subtotals : | $68,000.00 | $33,982.26 | |

Exhibit 9

# Form 2

Page: 125

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |
| | | |
| Taxpayer ID #: | **-***8510 | |
| Period Ending: | 11/10/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 7032 - Payroll Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/18 | 1123 | Sharon Emre | Payment | 2690-000 | | 614.02 | 80,155.19 |
| 11/16/18 | 1124 | Jesusima Yaranon | Payment | 2690-000 | | 467.52 | 79,687.67 |
| 11/16/18 | 1125 | Robert Barth | Payment | 2690-000 | | 522.14 | 79,165.53 |
| 11/16/18 | 1126 | Sami Boyraz | Payment | 2690-000 | | 827.10 | 78,338.43 |
| 11/16/18 | 1127 | Edwinda Codenera | Payment | 2690-000 | | 729.21 | 77,609.22 |
| 11/16/18 | 1128 | Melody Koury | Payment | 2690-000 | | 1,047.76 | 76,561.46 |
| 11/16/18 | 1129 | Harvey Lum | Payment | 2690-000 | | 1,208.81 | 75,352.65 |
| 11/16/18 | 1130 | Danielle Mace | Payment | 2690-000 | | 672.72 | 74,679.93 |
| 11/16/18 | 1131 | Andrew McLaren | Payment | 2690-000 | | 1,104.23 | 73,575.70 |
| 11/16/18 | 1132 | Jodie Poikus | Payment | 2690-000 | | 673.34 | 72,902.36 |
| 11/16/18 | 1133 | Susan Shaw | Payment | 2690-000 | | 1,332.92 | 71,569.44 |
| 11/16/18 | 1134 | Alfred Crenshaw | Payment | 2690-000 | | 812.85 | 70,756.59 |
| 11/16/18 | 1135 | Jordan Jefferson | Payment | 2690-000 | | 730.19 | 70,026.40 |
| 11/16/18 | 1136 | Gene Tosti | Payment | 2690-000 | | 1,532.92 | 68,493.48 |
| 11/16/18 | 1137 | Bonnie Lineal Velivis | employee/clerical service | 2690-000 | | 413.63 | 68,079.85 |
| 11/16/18 | 1138 | Eva Owens | Payment | 2690-000 | | 830.41 | 67,249.44 |
| 11/16/18 | 1139 | Daniel Yoast | Payment | 2690-000 | | 598.97 | 66,650.47 |
| 11/16/18 | 1140 | Ernesto Diaz | Payment | 2690-000 | | 1,026.53 | 65,623.94 |
| 11/16/18 | 1141 | Maria Thing | Payment | 2690-000 | | 554.11 | 65,069.83 |
| 11/16/18 | 1142 | Gricelda Valencie | Payment | 2690-000 | | 530.61 | 64,539.22 |
| 11/16/18 | 1143 | Darian Yaranon | Payment | 2690-000 | | 118.44 | 64,420.78 |
| 11/16/18 | 1144 | Loygie Allen | Payment | 2690-000 | | 658.97 | 63,761.81 |
| 11/16/18 | 1145 | Paul Amerigo | Payment | 2690-000 | | 454.27 | 63,307.54 |
| 11/16/18 | 1146 | Reyes Gonzalez | Payment | 2690-000 | | 537.32 | 62,770.22 |
| 11/16/18 | 1147 | Tina Pheasant | Payment | 2690-000 | | 427.74 | 62,342.48 |
| 11/16/18 | 1148 | James Sisler | Payment | 2690-000 | | 600.93 | 61,741.55 |
| 11/16/18 | 1149 | Tricia Wilt | Payment | 2690-000 | | 788.47 | 60,953.08 |
| 11/16/18 | 1150 | April Borchardt | Payment | 2690-000 | | 372.52 | 60,580.56 |
| 11/16/18 | 1151 | Lisa Burgio | Payment | 2690-000 | | 334.06 | 60,246.50 |
| 11/16/18 | 1152 | Violet Conley | Payment | 2690-000 | | 248.06 | 59,998.44 |
| 11/16/18 | 1153 | Llewellyn Dominguez | Payment | 2690-000 | | 384.43 | 59,614.01 |
| 11/16/18 | 1154 | Ashley Hoffman | Payment | 2690-000 | | 493.06 | 59,120.95 |
| 11/16/18 | 1155 | Kathy Kluthe | Payment | 2690-000 | | 1,131.37 | 57,989.58 |
| 11/16/18 | 1156 | Dawn May | Payment | 2690-000 | | 423.68 | 57,565.90 |
| 11/16/18 | 1157 | Rosa Partida | Payment | 2690-000 | | 98.58 | 57,467.32 |
| 11/16/18 | 1158 | Kihoko Poquette | Payment | 2690-000 | | 542.07 | 56,925.25 |
| 11/16/18 | 1159 | Roger Proulx | Payment | 2690-000 | | 414.58 | 56,510.67 |
| | | | Subtotals : | | $0.00 | $24,258.54 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 126

## Cash Receipts And Disbursements Record

Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Trustee: Brian D. Shapiro (007422)
Bank Name: Bank of Nevada
Account: 7032 - Payroll Acct - Klondike

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 11/16/18 | 1160 | Naketa Rose | Payment | 2690-000 | | 400.39 | 56,110.28 |
| 11/16/18 | 1161 | Kristen Squires | Payment | 2690-000 | | 867.79 | 55,242.49 |
| 11/16/18 | 1162 | Rachael Torricelli | Payment | 2690-000 | | 367.11 | 54,875.38 |
| 11/16/18 | 1163 | Alphonso Vigil | Payment | 2690-000 | | 173.83 | 54,701.55 |
| 11/16/18 | 1164 | Luis Banuelos | Payment | 2690-000 | | 588.73 | 54,112.82 |
| 11/16/18 | 1165 | James Collins | Payment | 2690-000 | | 849.59 | 53,263.23 |
| 11/16/18 | 1166 | Herb Hill | Payment | 2690-000 | | 617.91 | 52,645.32 |
| 11/16/18 | 1167 | David Jones | Payment | 2690-000 | | 1,168.76 | 51,476.56 |
| 11/16/18 | 1168 | Marciano Marrero | Payment | 2690-000 | | 732.04 | 50,744.52 |
| 11/16/18 | 1169 | Tina Mendoza | Payment | 2690-000 | | 814.86 | 49,929.66 |
| 11/16/18 | 1170 | Stephen Miele | Payment | 2690-000 | | 875.71 | 49,053.95 |
| 11/16/18 | 1171 | Frank X Perez | Payment | 2690-000 | | 449.25 | 48,604.70 |
| 11/16/18 | 1172 | Jesse Walkemeyer | Payment | 2690-000 | | 863.51 | 47,741.19 |
| 11/16/18 | | ACH Debit | ADP PAYROLL FEES ADP - FEES 181116 1OUYO 4685103 | 2690-000 | | 10,624.16 | 37,117.03 |
| 11/20/18 | | ACH Debit | IRS USATAXPYMT 181120 270872404973445 | 2690-000 | | 342.38 | 36,774.65 |
| 11/20/18 | | ACH Debit | IRS USATAXPYMT  181120 270872402222890 | 2690-000 | | 12,909.88 | 23,864.77 |
| 11/21/18 | | Online Transfer Cr | REF 3251127L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 34,000.00 | | 57,864.77 |
| 11/21/18 | 10099 | CASH | Transfer to casino cage | 2690-000 | | 10,000.00 | 47,864.77 |
| 11/23/18 | | ACH Debit | ADP PAYROLL FEES ADP - FEES 181123 1ovco 5340583 | 2690-000 | | 105.58 | 47,759.19 |
| 11/28/18 | | Online Transfer Cr | REF 3321122L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 34,000.00 | | 81,759.19 |
| 11/30/18 | | Online Transfer Dr | REF 3341412L FUNDS TRANSFER TO DEP XXXXXX3279 FROM | 9999-000 | | 20,000.00 | 61,759.19 |
| 11/30/18 | 1173 | Katy Danko | Payment | 2690-000 | | 1,686.02 | 60,073.17 |
| 11/30/18 | 1177 | Katheen Brooks | Payment | 2690-000 | | 1,071.99 | 59,001.18 |
| 11/30/18 | 1215 | Naketa Rose | Payment | 2690-000 | | 425.29 | 58,575.89 |
| 12/01/18 | 1174 | Cheryl Davis | Payment | 2690-000 | | 1,424.00 | 57,151.89 |
| 12/01/18 | 1175 | David Nolan | Payment | 2690-000 | | 2,385.78 | 54,766.11 |
| 12/01/18 | 1176 | Harris Okashige | Payment | 2690-000 | | 2,385.78 | 52,380.33 |
| 12/01/18 | 1178 | Nancy Butts | Payment | 2690-000 | | 769.08 | 51,611.25 |
| 12/01/18 | 1179 | Sharon Emre | Payment | 2690-000 | | 598.40 | 51,012.85 |
| 12/01/18 | 1180 | Jesusima Yaranon | Payment | 2690-000 | | 530.06 | 50,482.79 |

Subtotals : $68,000.00  $74,027.88

Exhibit 9

# Form 2

Page: 127

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 7032 - Payroll Acct - Klondike |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/18 | 1181 | Robert Barth | Payment | 2690-000 | | 553.10 | 49,929.69 |
| 12/01/18 | 1182 | Sami Boyraz | Payment | 2690-000 | | 1,131.51 | 48,798.18 |
| 12/01/18 | 1183 | Edwinda Codenera | Payment | 2690-000 | | 759.78 | 48,038.40 |
| 12/01/18 | 1184 | Melody Koury | Payment | 2690-000 | | 1,047.75 | 46,990.65 |
| 12/01/18 | 1185 | Harvey Lum | Payment | 2690-000 | | 1,208.82 | 45,781.83 |
| 12/01/18 | 1186 | Danielle Mace | Payment | 2690-000 | | 744.75 | 45,037.08 |
| 12/01/18 | 1187 | Andrew McLaren | Payment | 2690-000 | | 1,104.22 | 43,932.86 |
| 12/01/18 | 1188 | Jodie Poikus | Payment | 2690-000 | | 698.96 | 43,233.90 |
| 12/01/18 | 1189 | Susan Shaw | Payment | 2690-000 | | 1,332.92 | 41,900.98 |
| 12/01/18 | 1190 | Alfred Crenshaw | Payment | 2690-000 | | 800.27 | 41,100.71 |
| 12/01/18 | 1191 | Jordan Jefferson | Payment | 2690-000 | | 728.30 | 40,372.41 |
| 12/01/18 | 1192 | Gene Tosti | Payment | 2690-000 | | 1,532.92 | 38,839.49 |
| 12/01/18 | 1193 | Bonnie Lineal Velivis | employee/clerical service | 2690-000 | | 413.63 | 38,425.86 |
| 12/01/18 | 1194 | Eva Owens | Payment | 2690-000 | | 830.40 | 37,595.46 |
| 12/01/18 | 1195 | Daniel Yoast | Payment | 2690-000 | | 618.05 | 36,977.41 |
| 12/01/18 | 1196 | Ernesto Diaz | Payment | 2690-000 | | 1,026.53 | 35,950.88 |
| 12/01/18 | 1197 | Maria Thing | Payment | 2690-000 | | 559.54 | 35,391.34 |
| 12/01/18 | 1198 | Gricelda Valencie | Payment | 2690-000 | | 530.60 | 34,860.74 |
| 12/01/18 | 1199 | Loygie Allen | Payment | 2690-000 | | 672.33 | 34,188.41 |
| 12/01/18 | 1200 | Paul Amerigo | Payment | 2690-000 | | 456.98 | 33,731.43 |
| 12/01/18 | 1201 | Reyes Gonzalez | Payment | 2690-000 | | 408.70 | 33,322.73 |
| 12/01/18 | 1202 | Tina Pheasant | Payment | 2690-000 | | 531.24 | 32,791.49 |
| 12/01/18 | 1203 | James Sisler | Payment | 2690-000 | | 606.27 | 32,185.22 |
| 12/01/18 | 1204 | Tricia Wilt | Payment | 2690-000 | | 666.37 | 31,518.85 |
| 12/01/18 | 1205 | April Borchardt | Payment | 2690-000 | | 392.18 | 31,126.67 |
| 12/01/18 | 1206 | Lisa Burgio | Payment | 2690-000 | | 346.40 | 30,780.27 |
| 12/01/18 | 1207 | Violet Conley | Payment | 2690-000 | | 229.74 | 30,550.53 |
| 12/01/18 | 1208 | Llewellyn Dominguez | Payment | 2690-000 | | 380.37 | 30,170.16 |
| 12/01/18 | 1209 | Ashley Hoffman | Payment | 2690-000 | | 70.79 | 30,099.37 |
| 12/01/18 | 1210 | Kathy Kluthe | Payment | 2690-000 | | 1,131.37 | 28,968.00 |
| 12/01/18 | 1211 | Dawn May | Payment | 2690-000 | | 513.34 | 28,454.66 |
| 12/01/18 | 1212 | Rosa Partida | Payment | 2690-000 | | 103.98 | 28,350.68 |
| 12/01/18 | 1213 | Kihoko Poquette | Payment | 2690-000 | | 559.10 | 27,791.58 |
| 12/01/18 | 1214 | Roger Proulx | Payment | 2690-000 | | 269.81 | 27,521.77 |
| 12/01/18 | 1216 | Kristen Squires | Payment | 2690-000 | | 903.74 | 26,618.03 |
| 12/01/18 | 1217 | Rachael Torricelli | Payment | 2690-000 | | 506.60 | 26,111.43 |
| 12/01/18 | 1218 | Alphonso Vigil | Payment | 2690-000 | | 223.21 | 25,888.22 |

| | | | | Subtotals : | $0.00 | $24,594.57 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 128

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | Trustee: | Brian D. Shapiro (007422) |
|---|---|---|---|
| Case Name: | NEVADA GAMING PARTNERS, LLC | Bank Name: | Bank of Nevada |
| | | Account: | 7032 - Payroll Acct - Klondike |
| Taxpayer ID #: | **-***8510 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/18 | 1219 | Luis Banuelos | Payment | 2690-000 | | 357.86 | 25,530.36 |
| 12/01/18 | 1220 | James Collins | Payment | 2690-000 | | 852.21 | 24,678.15 |
| 12/01/18 | 1221 | Herb Hill | Payment | 2690-000 | | 346.98 | 24,331.17 |
| 12/01/18 | 1222 | David Jones | Payment | 2690-000 | | 1,168.75 | 23,162.42 |
| 12/01/18 | 1223 | Marciano Marrero | Payment | 2690-000 | | 661.73 | 22,500.69 |
| 12/01/18 | 1224 | Dennis McGinley | Payment | 2690-000 | | 833.92 | 21,666.77 |
| 12/01/18 | 1225 | Tina Mendoza | Payment | 2690-000 | | 843.60 | 20,823.17 |
| 12/01/18 | 1226 | Stephen Miele | Payment | 2690-000 | | 860.04 | 19,963.13 |
| 12/01/18 | 1227 | Jose Perez | Payment | 2690-000 | | 572.19 | 19,390.94 |
| 12/01/18 | 1228 | Jesse Walkemeyer | Payment | 2690-000 | | 785.31 | 18,605.63 |
| 12/03/18 | | ACH Debit | IRS USATAXPYMT 181203<br>270873720848678 | 2690-000 | | 313.78 | 18,291.85 |
| 12/03/18 | | ACH Debit | IRS USATAXPYMT 181203<br>270873765246460 | 2690-000 | | 13,095.49 | 5,196.36 |
| 12/05/18 | | Online Transfer Cr | REF 3391323L FUNDS TRANSFER<br>FRMDEP XXXXXX6679 FROM | 9999-000 | 34,000.00 | | 39,196.36 |
| 12/06/18 | {37} | ACH Credit | MANAGED BUSINESS ACH REFUND<br>CLIENT SUI AND MBT LESS EE<br>OUTSTANDING INSURANCE | 1230-000 | 1,016.25 | | 40,212.61 |
| 12/07/18 | | ACH Debit | ADP PAYROLL FEES ADP - FEES 181207<br>10VCO  8024741 | 2690-000 | | 95.58 | 40,117.03 |
| 12/12/18 | | Online Transfer Cr | REF 3461032L FUNDS TRANSFER FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 34,000.00 | | 74,117.03 |
| 12/12/18 | | ACH Debit | NV RETAIL NTWRK 8005893177 181212 | 2690-000 | | 1,446.40 | 72,670.63 |
| 12/14/18 | 1229 | Katy Danko | Payment | 2690-000 | | 1,686.01 | 70,984.62 |
| 12/14/18 | 1230 | Cheryl Davis | Payment | 2690-000 | | 1,369.68 | 69,614.94 |
| 12/14/18 | 1231 | David Nolan | Payment | 2690-000 | | 2,385.76 | 67,229.18 |
| 12/14/18 | 1232 | Harris Okashige | Payment | 2690-000 | | 2,385.76 | 64,843.42 |
| 12/14/18 | 1233 | Katheen Brooks | Payment | 2690-000 | | 936.02 | 63,907.40 |
| 12/14/18 | 1234 | Nancy Butts | Payment | 2690-000 | | 771.06 | 63,136.34 |
| 12/14/18 | 1235 | Sharon Emre | Payment | 2690-000 | | 599.47 | 62,536.87 |
| 12/14/18 | 1236 | Jesusima Yaranon | Payment | 2690-000 | | 466.32 | 62,070.55 |
| 12/14/18 | 1237 | Robert Barth | Payment | 2690-000 | | 623.89 | 61,446.66 |
| 12/14/18 | 1238 | Sami Boyraz | Payment | 2690-000 | | 970.61 | 60,476.05 |
| 12/14/18 | 1239 | Edwinda Codenera | Payment | 2690-000 | | 760.15 | 59,715.90 |
| 12/14/18 | 1240 | Melody Koury | Payment | 2690-000 | | 1,047.77 | 58,668.13 |
| 12/14/18 | 1241 | Harvey Lum | Payment | 2690-000 | | 1,208.82 | 57,459.31 |

| | | | Subtotals : | | $69,016.25 | $37,445.16 | |

Exhibit 9

# Form 2

Page: 129

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | Bank Name: | Bank of Nevada |
| | | Account: | 7032 - Payroll Acct - Klondike |
| Taxpayer ID #: | **-***8510 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/18 | 1242 | Danielle Mace | Payment | 2690-000 | | 721.92 | 56,737.39 |
| 12/14/18 | 1243 | Andrew McLaren | Payment | 2690-000 | | 1,104.24 | 55,633.15 |
| 12/14/18 | 1244 | Jodie Poikus | Payment | 2690-000 | | 695.77 | 54,937.38 |
| 12/14/18 | 1245 | Susan Shaw | Payment | 2690-000 | | 1,332.92 | 53,604.46 |
| 12/14/18 | 1246 | Alfred Crenshaw | Payment | 2690-000 | | 797.77 | 52,806.69 |
| 12/14/18 | 1247 | Jordan Jefferson | Payment | 2690-000 | | 572.98 | 52,233.71 |
| 12/14/18 | 1248 | Gene Tosti | Payment | 2690-000 | | 1,532.93 | 50,700.78 |
| 12/14/18 | 1249 | Bonnie Lineal Velivis | employee/clerical service | 2690-000 | | 493.45 | 50,207.33 |
| 12/14/18 | 1250 | Eva Owens | Payment | 2690-000 | | 830.40 | 49,376.93 |
| 12/14/18 | 1251 | Daniel Yoast | Payment | 2690-000 | | 586.92 | 48,790.01 |
| 12/14/18 | 1252 | Ernesto Diaz | Payment | 2690-000 | | 1,026.54 | 47,763.47 |
| 12/14/18 | 1253 | Maria Thing | Payment | 2690-000 | | 547.99 | 47,215.48 |
| 12/14/18 | 1254 | Gricelda Valencie | Payment | 2690-000 | | 545.07 | 46,670.41 |
| 12/14/18 | 1255 | Loygie Allen | Payment | 2690-000 | | 676.46 | 45,993.95 |
| 12/14/18 | 1256 | Paul Amerigo | Payment | 2690-000 | | 454.26 | 45,539.69 |
| 12/14/18 | 1257 | Reyes Gonzalez | Payment | 2690-000 | | 457.74 | 45,081.95 |
| 12/14/18 | 1258 | Tina Pheasant | Payment | 2690-000 | | 430.46 | 44,651.49 |
| 12/14/18 | 1259 | James Sisler | Payment | 2690-000 | | 622.58 | 44,028.91 |
| 12/14/18 | 1260 | Tricia Wilt | Payment | 2690-000 | | 809.04 | 43,219.87 |
| 12/14/18 | 1261 | April Borchardt | Payment | 2690-000 | | 266.57 | 42,953.30 |
| 12/14/18 | 1262 | Lisa Burgio | Payment | 2690-000 | | 334.97 | 42,618.33 |
| 12/14/18 | 1263 | Violet Conley | Payment | 2690-000 | | 233.66 | 42,384.67 |
| 12/14/18 | 1264 | Llewellyn Dominguez | Payment | 2690-000 | | 331.12 | 42,053.55 |
| 12/14/18 | 1265 | Kathy Kluthe | Payment | 2690-000 | | 1,131.38 | 40,922.17 |
| 12/14/18 | 1266 | Dawn May | Payment | 2690-000 | | 454.02 | 40,468.15 |
| 12/14/18 | 1267 | Olumurewa Olalere | Payment | 2690-000 | | 126.98 | 40,341.17 |
| 12/14/18 | 1268 | Rosa Partida | Payment | 2690-000 | | 64.48 | 40,276.69 |
| 12/14/18 | 1269 | Kihoko Poquette | Payment | 2690-000 | | 569.86 | 39,706.83 |
| 12/14/18 | 1270 | Roger Proulx | Payment | 2690-000 | | 149.77 | 39,557.06 |
| 12/14/18 | 1271 | Naketa Rose | Payment | 2690-000 | | 484.58 | 39,072.48 |
| 12/14/18 | 1272 | Kristen Squires | Payment | 2690-000 | | 877.90 | 38,194.58 |
| 12/14/18 | 1273 | Rachael Torricelli | Payment | 2690-000 | | 569.01 | 37,625.57 |
| 12/14/18 | 1274 | Alphonso Vigil | Payment | 2690-000 | | 164.86 | 37,460.71 |
| 12/14/18 | 1275 | James Collins | Payment | 2690-000 | | 860.04 | 36,600.67 |
| 12/14/18 | 1276 | Herb Hill | Payment | 2690-000 | | 399.43 | 36,201.24 |
| 12/14/18 | 1277 | David Jones | Payment | 2690-000 | | 1,168.76 | 35,032.48 |
| 12/14/18 | 1278 | Marciano Marrero | Payment | 2690-000 | | 837.50 | 34,194.98 |

Subtotals :  $0.00  $23,264.33

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 130

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |
| | | |
| Taxpayer ID #: | **-***8510 | |
| Period Ending: | 11/10/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 7032 - Payroll Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/14/18 | 1279 | Dennis McGinley | Payment | 2690-000 | | 833.93 | 33,361.05 |
| 12/14/18 | 1280 | Tina Mendoza | Payment | 2690-000 | | 827.92 | 32,533.13 |
| 12/14/18 | 1281 | Stephen Miele | Payment | 2690-000 | | 529.70 | 32,003.43 |
| 12/14/18 | 1282 | Frank X Perez | Payment | 2690-000 | | 573.99 | 31,429.44 |
| 12/14/18 | 1283 | Jesse Walkemeyer | Payment | 2690-000 | | 688.68 | 30,740.76 |
| 12/17/18 | | ACH Debit | IRS USATAXPYMT  181217 270875162828840 | 2690-000 | | 283.67 | 30,457.09 |
| 12/17/18 | | ACH Debit | IRS USATAXPYMT 181217 270875160552134 | 2690-000 | | 12,890.25 | 17,566.84 |
| 12/19/18 | | Online Transfer Cr | REF 3531215L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 34,000.00 | | 51,566.84 |
| 12/21/18 | | ACH Debit | ADP PAYROLL FEES ADP - FEES 181221 10VCO 1119848 | 2690-000 | | 95.58 | 51,471.26 |
| 12/21/18 | | ACH Debit | ADP PAYROLL FEES ADP - FEES 181221 10UYO  1115875 | 2690-000 | | 2,094.79 | 49,376.47 |
| 12/27/18 | | Online Transfer Cr | REF 3611113L FUNDS TRANSFER FRMDEP XXXXXX6679 FROM | 9999-000 | 11,000.00 | | 60,376.47 |
| 12/31/18 | 1284 | Katy Danko | Payment | 2690-000 | | 1,686.02 | 58,690.45 |
| 12/31/18 | 1285 | Cheryl Davis | Payment | 2690-000 | | 1,437.02 | 57,253.43 |
| 12/31/18 | 1286 | David Nolan | Payment | 2690-000 | | 2,385.76 | 54,867.67 |
| 12/31/18 | 1287 | Harris Okashige | Payment | 2690-000 | | 2,385.76 | 52,481.91 |
| 12/31/18 | 1288 | Katheen Brooks | Payment | 2690-000 | | 947.99 | 51,533.92 |
| 12/31/18 | 1289 | Nancy Butts | Payment | 2690-000 | | 768.99 | 50,764.93 |
| 12/31/18 | 1290 | Sharon Emre | Payment | 2690-000 | | 606.19 | 50,158.74 |
| 12/31/18 | 1291 | Jesusima Yaranon | Payment | 2690-000 | | 466.33 | 49,692.41 |
| 12/31/18 | 1292 | Gavin Barth | Payment | 2690-000 | | 627.40 | 49,065.01 |
| 12/31/18 | 1294 | Sami Boyraz | Payment | 2690-000 | | 961.80 | 48,103.21 |
| 12/31/18 | 1295 | Edwinda Codenera | Payment | 2690-000 | | 760.33 | 47,342.88 |
| 12/31/18 | 1296 | Melody Koury | Payment | 2690-000 | | 1,047.76 | 46,295.12 |
| 12/31/18 | 1297 | Harvey Lum | Payment | 2690-000 | | 1,208.80 | 45,086.32 |
| 12/31/18 | 1298 | Danielle Mace | Payment | 2690-000 | | 183.46 | 44,902.86 |
| 12/31/18 | 1299 | Andrew McLaren | Payment | 2690-000 | | 1,104.23 | 43,798.63 |
| 12/31/18 | 1300 | Jodie Poikus | Payment | 2690-000 | | 696.09 | 43,102.54 |
| 12/31/18 | 1301 | Susan Shaw | Payment | 2690-000 | | 1,332.91 | 41,769.63 |
| 12/31/18 | 1302 | Alfred Crenshaw | Payment | 2690-000 | | 826.65 | 40,942.98 |
| 12/31/18 | 1303 | Jordan Jefferson | Payment | 2690-000 | | 738.53 | 40,204.45 |
| 12/31/18 | 1304 | Gene Tosti | Payment | 2690-000 | | 1,532.92 | 38,671.53 |

| | | |
|---|---|---|
| Subtotals : | $45,000.00 | $40,523.45 |

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 131

Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Trustee: Brian D. Shapiro (007422)
Bank Name: Bank of Nevada
Account: 7032 - Payroll Acct - Klondike
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/18 | 1305 | Bonnie Lineal Velivis | employee/clerical service | 2690-000 | | 423.91 | 38,247.62 |
| 12/31/18 | 1306 | Eva Owens | Payment | 2690-000 | | 830.40 | 37,417.22 |
| 12/31/18 | 1307 | Daniel Yoast | Payment | 2690-000 | | 589.93 | 36,827.29 |
| 12/31/18 | 1308 | Ernesto Diaz | Payment | 2690-000 | | 1,026.53 | 35,800.76 |
| 12/31/18 | 1309 | Maria Thing | Payment | 2690-000 | | 547.98 | 35,252.78 |
| 12/31/18 | 1310 | Gricelda Valencie | Payment | 2690-000 | | 559.53 | 34,693.25 |
| 12/31/18 | 1311 | Loygie Allen | Payment | 2690-000 | | 357.85 | 34,335.40 |
| 12/31/18 | 1312 | Paul Amerigo | Payment | 2690-000 | | 528.97 | 33,806.43 |
| 12/31/18 | 1313 | Amanda Best | Payment | 2690-000 | | 162.46 | 33,643.97 |
| 12/31/18 | 1315 | Ashely Hinton | Payment | 2690-000 | | 236.57 | 33,407.40 |
| 12/31/18 | 1316 | Tina Pheasant | Payment | 2690-000 | | 867.14 | 32,540.26 |
| 12/31/18 | 1317 | James Sisler | Payment | 2690-000 | | 699.19 | 31,841.07 |
| 12/31/18 | 1318 | Tricia Wilt | Payment | 2690-000 | | 707.12 | 31,133.95 |
| 12/31/18 | 1319 | April Borchardt | Payment | 2690-000 | | 322.27 | 30,811.68 |
| 12/31/18 | 1320 | Lisa Burgio | Payment | 2690-000 | | 127.62 | 30,684.06 |
| 12/31/18 | 1321 | Violet Conley | Payment | 2690-000 | | 248.63 | 30,435.43 |
| 12/31/18 | 1322 | Llewellyn Dominguez | Payment | 2690-000 | | 453.63 | 29,981.80 |
| 12/31/18 | 1323 | Kathy Kluthe | Payment | 2690-000 | | 1,131.36 | 28,850.44 |
| 12/31/18 | 1324 | Dawn May | Payment | 2690-000 | | 358.77 | 28,491.67 |
| 12/31/18 | 1326 | Rosa Partida | Payment | 2690-000 | | 513.89 | 27,977.78 |
| 12/31/18 | 1327 | Kristin Pennington | Payment | 2690-000 | | 91.42 | 27,886.36 |
| 12/31/18 | 1328 | Kihoko Poquette | Payment | 2690-000 | | 579.40 | 27,306.96 |
| 12/31/18 | 1329 | Roger Proulx | Payment | 2690-000 | | 159.80 | 27,147.16 |
| 12/31/18 | 1330 | Naketa Rose | Payment | 2690-000 | | 426.85 | 26,720.31 |
| 12/31/18 | 1331 | Kristen Squires | Payment | 2690-000 | | 865.89 | 25,854.42 |
| 12/31/18 | 1332 | Rachael Torricelli | Payment | 2690-000 | | 662.18 | 25,192.24 |
| 12/31/18 | 1333 | Alphonso Vigil | Payment | 2690-000 | | 128.82 | 25,063.42 |
| 12/31/18 | 1334 | James Collins | Payment | 2690-000 | | 887.46 | 24,175.96 |
| 12/31/18 | 1335 | Herb Hill | Payment | 2690-000 | | 403.36 | 23,772.60 |
| 12/31/18 | 1336 | David Jones | Payment | 2690-000 | | 1,168.76 | 22,603.84 |
| 12/31/18 | 1337 | Marciano Marrero | Payment | 2690-000 | | 792.30 | 21,811.54 |
| 12/31/18 | 1338 | Dennis McGinley | Payment | 2690-000 | | 792.15 | 21,019.39 |
| 12/31/18 | 1339 | Tina Mendoza | Payment | 2690-000 | | 843.58 | 20,175.81 |
| 12/31/18 | 1340 | Jose Perez | Payment | 2690-000 | | 575.80 | 19,600.01 |
| 12/31/18 | 1341 | Jesse Walkemeyer | Payment | 2690-000 | | 712.19 | 18,887.82 |
| 12/31/18 | 10104 | MA-Commonwealth of Massachuest | taxes | 2690-000 | | 784.14 | 18,103.68 |
| 12/31/18 | 10105 | MA-Commonwealth of Massachuest | taxes | 2690-000 | | 657.15 | 17,446.53 |

Subtotals : $0.00   $21,225.00

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 132

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 7032 - Payroll Acct - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/18 | 10106 | MA-Commonwealth of Massachuest | taxes | 2690-000 | | 597.28 | 16,849.25 |
| 12/31/18 | 10107 | SCaDU | Payment | 2690-000 | | 23.08 | 16,826.17 |
| 12/31/18 | 10108 | SCaDU | Payment | 2690-000 | | 360.00 | 16,466.17 |
| 12/31/18 | 10109 | SCaDU | Payment | 2690-000 | | 13.86 | 16,452.31 |
| 12/31/18 | 10110 | WISCTF | child support for an employee? | 2690-000 | | 246.46 | 16,205.85 |
| 01/02/19 | | Online Transfer Cr | REF 0021117L FUNDS TRANSFER FRMDEP<br>XXXXXX6679 FROM | 9999-000 | 34,000.00 | | 50,205.85 |
| 01/04/19 | | ACH Debit | ADP PAYROLL FEES ADP - FEES 190104<br>10VC0 3780592 | 2690-000 | | 95.58 | 50,110.27 |
| 01/04/19 | | ACH Debit | IRS USA TAXPYMT 190104<br>270940404499020 | 2690-000 | | 223.54 | 49,886.73 |
| 01/04/19 | | ACH Debit | IRS USA TAXPYMT 190104<br>270940453351239 | 2690-000 | | 11,511.93 | 38,374.80 |
| 01/07/19 | 1314 | Reyes Gonzalez | Payment | 2690-000 | | 531.60 | 37,843.20 |
| 01/08/19 | | Online Transfer Dr | REF 0081359L FUNDS TRANSFER TO DEP<br>XXXXXX4186 FROM | 2690-000 | | 37,000.00 | 843.20 |
| 01/09/19 | {37} | Online Transfer Cr | REF 0091318L FUNDS TRANSFER FRMDEP<br>XXXXXX4186 FROM | 1230-000 | 54,000.00 | | 54,843.20 |
| 01/09/19 | 1325 | Olumurewa Olalere | Payment | 2690-000 | | 121.97 | 54,721.23 |
| 01/11/19 | 1342 | Vendor Payment | Payment | 2690-000 | | 1,688.12 | 53,033.11 |
| 01/11/19 | 1346 | Vendor Payment | Payment | 2690-000 | | 1,056.13 | 51,976.98 |
| 01/11/19 | 1351 | Vendor Payment | Payment | 2690-000 | | 907.88 | 51,069.10 |
| 01/11/19 | 1386 | Vendor Payment | Payment | 2690-000 | | 768.45 | 50,300.65 |
| 01/11/19 | 1395 | Vendor Payment | Payment | 2690-000 | | 516.76 | 49,783.89 |
| 01/11/19 | | Nevada Gaming Partners, LLC | Funds belonging to business and remitted after<br>sale | 8500-002 | | 49,783.89 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 2,183,551.30 | 2,183,551.30 | $0.00 |
| Less: Bank Transfers | 2,091,700.00 | 20,000.00 | |
| **Subtotal** | 91,851.30 | 2,163,551.30 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$91,851.30** | **$2,163,551.30** | |

Exhibit 9

# Form 2

Page: 133

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-15521-GS | |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | |
| | |
| **Taxpayer ID #:** **-***8510 | |
| **Period Ending:** 11/10/21 | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 9880 - Chk Cashing - Klondike |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/01/17 | {37} | Remote Deposit | Deposit | 1230-000 | 3,492.71 | | 3,492.71 |
| 12/01/17 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 171201<br>CC Nevada Gamin | 1230-000 | 200.00 | | 3,692.71 |
| 12/01/17 | {38} | BALANCE FORWARD | | 1290-010 | 3,017.64 | | 6,710.35 |
| 12/04/17 | {37} | Remote Deposit | Deposit | 1230-000 | 8,023.87 | | 14,734.22 |
| 12/04/17 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 171204<br>CC Nevada Gamin | 1230-000 | 200.00 | | 14,934.22 |
| 12/05/17 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 171205<br>CC Nevada Gamin | 1230-000 | 500.00 | | 15,434.22 |
| 12/06/17 | {37} | Remote Deposit | Deposit | 1230-000 | 2,106.50 | | 17,540.72 |
| 12/06/17 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 171206<br>CC Nevada Gamin | 1230-000 | 900.00 | | 18,440.72 |
| 12/06/17 | | Online Transfer Dr | REF 3401346L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 15,400.00 | 3,040.72 |
| 12/08/17 | {37} | Remote Deposit | Deposit | 1230-000 | 3,822.62 | | 6,863.34 |
| 12/08/17 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 171208<br>CC Nevada Gamin | 1230-000 | 300.00 | | 7,163.34 |
| 12/11/17 | {37} | Remote Deposit | Deposit | 1230-000 | 4,686.38 | | 11,849.72 |
| 12/11/17 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 171211<br>CC Nevada Gamin | 1230-000 | 40.00 | | 11,889.72 |
| 12/12/17 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 171212<br>CC Nevada Gamin | 1230-000 | 600.00 | | 12,489.72 |
| 12/12/17 | | Online Transfer Dr | REF 346 1525L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 12,400.00 | 89.72 |
| 12/13/17 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 171213<br>CC Nevada Gamin | 1230-000 | 800.00 | | 889.72 |
| 12/15/17 | {37} | Remote Deposit | Deposit | 1230-000 | 7,213.76 | | 8,103.48 |
| 12/18/17 | {37} | Remote Deposit | Deposit | 1230-000 | 6,520.27 | | 14,623.75 |
| 12/18/17 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 171218<br>CC Nevada Gamin | 1230-000 | 800.00 | | 15,423.75 |
| 12/19/17 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 171219<br>CC Nevada Gamin | 1230-000 | 800.00 | | 16,223.75 |
| 12/20/17 | {37} | Remote Deposit | Deposit | 1230-000 | 1,176.83 | | 17,400.58 |
| 12/20/17 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 171220<br>CC Nevada Gamin | 1230-000 | 350.00 | | 17,750.58 |
| 12/21/17 | | Online Transfer Dr | REF 3551457L FUNDS TRANSFER TO DEP<br>XXXXXX7032 FROM | 9999-000 | | 1,200.00 | 16,550.58 |
| 12/21/17 | | Online Transfer Dr | REF 3551458L FUNDS TRANSFER TO DEP | 9999-000 | | 16,500.00 | 50.58 |

| | | | Subtotals : | | $45,550.58 | $45,500.00 | |

{} Asset reference(s)

Exhibit 9

## Form 2

Page: 134

### Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 16-15521-GS |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC |
| | |
| **Taxpayer ID #:** | **-***8510 |
| **Period Ending:** | 11/10/21 |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 9880 - Chk Cashing - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | XXXXXX3279 FROM | | | | |
| 12/22/17 | {37} | Remote Deposit | Deposit | 1230-000 | 4,269.94 | | 4,320.52 |
| 12/27/17 | {37} | Remote Deposit | Deposit | 1230-000 | 4,670.82 | | 8,991.34 |
| 12/28/17 | {37} | ACH Credit | DITRONICS FINANC OFS CHECK 171228<br>CC Nevada Gamin | 1230-000 | 1,390.00 | | 10,381.34 |
| 12/28/17 | | Online Transfer Dr | REF 3621146L FUNDS TR ANSFER TO DEP<br>XXXXXX7032 FROM | 9999-000 | | 1,800.00 | 8,581.34 |
| 12/28/17 | | Online Transfer Dr | REF 3621147L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 2,500.00 | 6,081.34 |
| 12/29/17 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 171229 CC<br>Nevada Gamin | 1230-000 | 300.00 | | 6,381.34 |
| 01/02/18 | {37} | Deposit | Deposit | 1230-000 | 1,460.76 | | 7,842.10 |
| 01/02/18 | {37} | Deposit | Deposit | 1230-000 | 9,869.77 | | 17,711.87 |
| 01/02/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 180102 | 1230-000 | 500.00 | | 18,211.87 |
| 01/03/18 | {37} | Deposit | Deposit | 1230-000 | 2,695.70 | | 20,907.57 |
| 01/04/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 180104 | 1230-000 | 1,000.00 | | 21,907.57 |
| 01/04/18 | | Online Transfer Dr | REF 0041548L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 21,900.00 | 7.57 |
| 01/05/18 | {37} | Deposit | Deposit | 1230-000 | 6,323.31 | | 6,330.88 |
| 01/08/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 180108 | 1230-000 | 675.00 | | 7,005.88 |
| 01/09/18 | {37} | Deposit | Deposit | 1230-000 | 1,693.58 | | 8,699.46 |
| 01/09/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 180109 | 1230-000 | 20.00 | | 8,719.46 |
| 01/10/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 180110 | 1230-000 | 500.00 | | 9,219.46 |
| 01/10/18 | | Online Transfer Dr | REF 0101304L Funds Transfer TO DEP<br>XXXXXX7032 | 9999-000 | | 1,000.00 | 8,219.46 |
| 01/10/18 | | Online Transfer Dr | REF 0101305L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 8,200.00 | 19.46 |
| 01/12/18 | {37} | Deposit | Deposit | 1230-000 | 6,001.56 | | 6,021.02 |
| 01/16/18 | {37} | Deposit | Deposit | 1230-000 | 3,681.22 | | 9,702.24 |
| 01/16/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 180116 | 1230-000 | 1,100.00 | | 10,802.24 |
| 01/17/18 | {37} | Deposit | Deposit | 1230-000 | 1,549.90 | | 12,352.14 |
| 01/17/18 | | Online Transfer Dr | REF 0171138L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 10,800.00 | 1,552.14 |
| 01/18/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 180118 | 1230-000 | 1,330.00 | | 2,882.14 |
| 01/19/18 | {37} | Deposit | Deposit | 1230-000 | 4,325.90 | | 7,208.04 |
| 01/22/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 180122 | 1230-000 | 300.00 | | 7,508.04 |
| 01/23/18 | {37} | Deposit | Deposit | 1230-000 | 3,714.42 | | 11,222.46 |

| | Subtotals : | $57,371.88 | $46,200.00 |
|---|---|---|---|

Exhibit 9

# **Form 2**

Page: 135

## **Cash Receipts And Disbursements Record**

**Case Number:** 16-15521-GS
**Case Name:** NEVADA GAMING PARTNERS, LLC

**Taxpayer ID #:** \*\*-\*\*\*8510
**Period Ending:** 11/10/21

**Trustee:** Brian D. Shapiro (007422)
**Bank Name:** Bank of Nevada
**Account:** 9880 - Chk Cashing - Klondike
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/24/18 | | Online Transfer Dr | REF 0241152L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 11,200.00 | 22.46 |
| 01/25/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 180125 | 1230-000 | 30.00 | | 52.46 |
| 01/26/18 | {37} | Deposit | Deposit | 1230-000 | 4,421.56 | | 4,474.02 |
| 01/26/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 180126 | 1230-000 | 300.00 | | 4,774.02 |
| 01/29/18 | {37} | Deposit | Deposit | 1230-000 | 5,740.63 | | 10,514.65 |
| 01/30/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 180130 | 1230-000 | 300.00 | | 10,814.65 |
| 01/31/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 180131 | 1230-000 | 170.00 | | 10,984.65 |
| 01/31/18 | | Online Transfer Dr | REF 0311045L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 10,800.00 | 184.65 |
| 02/01/18 | {37} | Remote Deposit | Deposit | 1230-000 | 1,351.23 | | 1,535.88 |
| 02/01/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180201 CC Nevada Gamin | 1230-000 | 300.00 | | 1,835.88 |
| 02/05/18 | {37} | Remote Deposit | Deposit | 1230-000 | 6,447.64 | | 8,283.52 |
| 02/05/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK  180205 CC Nevada Gamin | 1230-000 | 700.00 | | 8,983.52 |
| 02/06/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK  180206 CC Nevada Gamin | 1230-000 | 160.00 | | 9,143.52 |
| 02/06/18 | | Online Transfer Dr | REF 0371349L FUNDS TRANSFER TO DEP XXXXXX 3279 FROM | 9999-000 | | 9,100.00 | 43.52 |
| 02/07/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK  180207 CC Nevada Gamin | 1230-000 | 1,240.00 | | 1,283.52 |
| 02/08/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180208 CC Nevada Gamin | 1230-000 | 860.00 | | 2,143.52 |
| 02/09/18 | {37} | Remote Deposit | Deposit | 1230-000 | 6,314.54 | | 8,458.06 |
| 02/13/18 | {37} | Remote Deposit | Deposit | 1230-000 | 6,067.17 | | 14,525.23 |
| 02/13/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180213 CC Nevada Gamin | 1230-000 | 600.00 | | 15,125.23 |
| 02/13/18 | | Online Transfer Dr | REF 0441639L FUNDS TRANSFER TO DEP XXXXXX3279 FROM | 9999-000 | | 9,000.00 | 6,125.23 |
| 02/14/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180214 CC Nevada Gamin | 1230-000 | 1,980.00 | | 8,105.23 |
| 02/16/18 | {37} | Remote Deposit | Deposit | 1230-000 | 5,660.15 | | 13,765.38 |
| 02/16/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180216 CC Nevada Gamin | 1230-000 | 100.00 | | 13,865.38 |
| 02/20/18 | {37} | Remote Deposit | Deposit | 1230-000 | 4,019.35 | | 17,884.73 |
| 02/21/18 | | Online Transfer Dr | REF 052 1255L FUNDS TRANSFE R TO DEP XXXXXX3279 FROM | 9999-000 | | 17,800.00 | 84.73 |

Subtotals :  $46,762.27    $57,900.00

Exhibit 9

# Form 2

Page: 136

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-15521-GS | |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC | |
| | | |
| **Taxpayer ID #:** | **-***8510 | |
| **Period Ending:** | 11/10/21 | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 9880 - Chk Cashing - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/22/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK  180222<br>CC Nevada Gamin | 1230-000 | 1,630.00 | | 1,714.73 |
| 02/23/18 | {37} | Remote Deposit | Deposit | 1230-000 | 5,012.27 | | 6,727.00 |
| 02/23/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK  180223<br>CC Nevada Gamin | 1230-000 | 540.00 | | 7,267.00 |
| 02/26/18 | {37} | Remote Deposit | Deposit | 1230-000 | 3,663.59 | | 10,930.59 |
| 02/27/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180227<br>CC Nevada Gamin | 1230-000 | 170.00 | | 11,100.59 |
| 02/28/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180228<br>CC Nevada Gamin | 1230-000 | 2,200.00 | | 13,300.59 |
| 02/28/18 | | Online Transfer Dr | REF 0591128L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 13,000.00 | 300.59 |
| 03/01/18 | {37} | Remote Deposit | Deposit | 1230-000 | 2,373.26 | | 2,673.85 |
| 03/01/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK  180301<br>CC Nevada Gamin | 1230-000 | 60.00 | | 2,733.85 |
| 03/02/18 | {37} | Remote Deposit | Deposit | 1230-000 | 3,909.93 | | 6,643.78 |
| 03/02/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180302<br>CC Nevada Gamin | 1230-000 | 200.00 | | 6,843.78 |
| 03/05/18 | {37} | Remote Deposit | Deposit | 1230-000 | 2,605.34 | | 9,449.12 |
| 03/05/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180305<br>CC Nevada Gamin | 1230-000 | 30.00 | | 9,479.12 |
| 03/06/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180306<br>CC Nevada Gamin | 1230-000 | 280.00 | | 9,759.12 |
| 03/07/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK  180307<br>CC Nevada Gamin | 1230-000 | 2,140.00 | | 11,899.12 |
| 03/07/18 | | Online Transfer Dr | REF 0662333L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 9,700.00 | 2,199.12 |
| 03/08/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180308<br>CC Nevada Gamin | 1230-000 | 20.00 | | 2,219.12 |
| 03/09/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180309<br>CC Nevada Gamin | 1230-000 | 270.00 | | 2,489.12 |
| 03/12/18 | {37} | Remote Deposit | Deposit | 1230-000 | 7,903.21 | | 10,392.33 |
| 03/12/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180312<br>CC Nevada Gamin | 1230-000 | 30.00 | | 10,422.33 |
| 03/13/18 | {37} | Remote Deposit | Deposit | 1230-000 | 1,164.54 | | 11,586.87 |
| 03/13/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180313<br>CC Nevada Gamin | 1230-000 | 360.00 | | 11,946.87 |
| 03/13/18 | | Online Transfer Dr | REF 0721707L FUNDS TRANSFER TO DEP | 9999-000 | | 10,700.00 | 1,246.87 |

| | | | | Subtotals : | $34,562.14 | $33,400.00 | |

Exhibit 9

# Form 2

Page: 137

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-15521-GS | **Trustee:** Brian D. Shapiro (007422) |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | **Bank Name:** Bank of Nevada |
| | **Account:** 9880 - Chk Cashing - Klondike |
| **Taxpayer ID #:** **-***8510 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 11/10/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | XXXXXX3279 FROM | | | | |
| 03/14/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180314<br>CC Nevada Gamin | 1230-000 | 660.00 | | 1,906.87 |
| 03/15/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180315<br>CC Nevada Gamin | 1230-000 | 540.00 | | 2,446.87 |
| 03/16/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180316<br>CC Nevada Gamin | 1230-000 | 800.00 | | 3,246.87 |
| 03/19/18 | {37} | Remote Deposit | Deposit | 1230-000 | 6,820.55 | | 10,067.42 |
| 03/19/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180319<br>CC Nevada Gamin | 1230-000 | 120.00 | | 10,187.42 |
| 03/20/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180320<br>CC Nevada Gamin | 1230-000 | 400.00 | | 10,587.42 |
| 03/21/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180321<br>CC Nevada Gamin | 1230-000 | 410.00 | | 10,997.42 |
| 03/21/18 | | Online Transfer Dr | REF 0801823L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 10,500.00 | 497.42 |
| 03/22/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180322<br>CC Nevada Gamin | 1230-000 | 350.00 | | 847.42 |
| 03/26/18 | {37} | Remote Deposit | Deposit | 1230-000 | 10,396.78 | | 11,244.20 |
| 03/26/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180326<br>CC Nevada Gamin | 1230-000 | 25.00 | | 11,269.20 |
| 03/28/18 | {37} | Remote Deposit | Deposit | 1230-000 | 2,671.04 | | 13,940.24 |
| 03/28/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180328<br>CC Nevada Gamin | 1230-000 | 2,235.00 | | 16,175.24 |
| 03/28/18 | | Online Transfer Dr | REF 0870945 L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 11,200.00 | 4,975.24 |
| 03/30/18 | {37} | ACH Credit | OITRONICS FINANC DFS CHECK 180330<br>CC Nevada Gamin | 1230-000 | 100.00 | | 5,075.24 |
| 04/03/18 | {37} | Remote Deposit | Deposit | 1230-000 | 11,147.16 | | 16,222.40 |
| 04/03/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180403 | 1230-000 | 520.00 | | 16,742.40 |
| 04/04/18 | {37} | Remote Deposit | Deposit | 1230-000 | 1,947.43 | | 18,689.83 |
| 04/04/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180404 | 1230-000 | 2,700.00 | | 21,389.83 |
| 04/04/18 | | Online Transfer Dr | REF 0941236L FUNDS TRANSFER TO DEP<br>XXXXXX3279 | 9999-000 | | 19,400.00 | 1,989.83 |
| 04/05/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180405 | 1230-000 | 900.00 | | 2,889.83 |
| 04/06/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180406 | 1230-000 | 500.00 | | 3,389.83 |
| 04/09/18 | {37} | Remote Deposit | Deposit | 1230-000 | 9,134.34 | | 12,524.17 |
| 04/10/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180410 | 1230-000 | 625.00 | | 13,149.17 |

| | | Subtotals : | $53,002.30 | $41,100.00 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# **Form 2**

Page: 138

## **Cash Receipts And Disbursements Record**

| Case Number: | 16-15521-GS | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | Bank Name: | Bank of Nevada |
| | | Account: | 9880 - Chk Cashing - Klondike |
| Taxpayer ID #: | **-***8510 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/10/18 | | Online Transfer Dr | REF 1001439L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 13,100.00 | 49.17 |
| 04/11/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180411 | 1230-000 | 1,150.00 | | 1,199.17 |
| 04/16/18 | {37} | Remote Deposit | Deposit | 1230-000 | 9,871.76 | | 11,070.93 |
| 04/16/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180416 | 1230-000 | 320.00 | | 11,390.93 |
| 04/17/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180417 | 1230-000 | 1,380.00 | | 12,770.93 |
| 04/17/18 | | Online Transfer Dr | REF 1071256L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 12,700.00 | 70.93 |
| 04/18/18 | {37} | Remote Deposit | Deposit | 1230-000 | 1,632.89 | | 1,703.82 |
| 04/19/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180419 | 1230-000 | 800.00 | | 2,503.82 |
| 04/20/18 | {37} | Remote Deposit | Deposit | 1230-000 | 4,137.80 | | 6,641.62 |
| 04/20/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180420 | 1230-000 | 140.00 | | 6,781.62 |
| 04/23/18 | {37} | Remote Deposit | Deposit | 1230-000 | 7,560.51 | | 14,342.13 |
| 04/24/18 | {37} | Remote Deposit | Deposit | 1230-000 | 476.94 | | 14,819.07 |
| 04/24/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180424 | 1230-000 | 100.00 | | 14,919.07 |
| 04/25/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180425 | 1230-000 | 990.00 | | 15,909.07 |
| 04/26/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180426 | 1230-000 | 300.00 | | 16,209.07 |
| 04/26/18 | | Online Transfer Dr | REF 1161044L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 14,400.00 | 1,809.07 |
| 04/27/18 | {37} | Remote Deposit | Deposit | 1230-000 | 4,438.41 | | 6,247.48 |
| 04/27/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180427 | 1230-000 | 860.00 | | 7,107.48 |
| 04/30/18 | {37} | Remote Deposit | Deposit | 1230-000 | 4,617.72 | | 11,725.20 |
| 04/30/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180430 | 1230-000 | 300.00 | | 12,025.20 |
| 05/01/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180501 | 1230-000 | 1,480.00 | | 13,505.20 |
| 05/02/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180502 | 1230-000 | 650.00 | | 14,155.20 |
| 05/03/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180503 | 1230-000 | 100.00 | | 14,255.20 |
| 05/03/18 | | Online Transfer Dr | REF 0941236L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 14,000.00 | 255.20 |
| 05/07/18 | {37} | Remote Deposit | Deposit | 1230-000 | 10,389.87 | | 10,645.07 |
| 05/09/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180509 | 1230-000 | 1,800.00 | | 12,445.07 |
| 05/09/18 | | Online Transfer Dr | REF 1001439L FUNDS TRANSFER TO DEP XXXXXX3279 | 9999-000 | | 12,300.00 | 145.07 |
| 05/11/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180511 | 1230-000 | 40.00 | | 185.07 |
| 05/14/18 | {37} | Remote Deposit | Deposit | 1230-000 | 10,148.41 | | 10,333.48 |
| 05/14/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180514 | 1230-000 | 120.00 | | 10,453.48 |
| 05/15/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180515 | 1230-000 | 50.00 | | 10,503.48 |
| 05/15/18 | | Online Transfer Dr | REF 1071256L FUNDS TRANSFER TO DEP | 9999-000 | | 10,400.00 | 103.48 |

| | | Subtotals : | $63,854.31 | $76,900.00 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 139

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |
| | | |
| Taxpayer ID #: | **-***8510 | |
| Period Ending: | 11/10/21 | |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 9880 - Chk Cashing - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | XXXXXX3279 | | | | |
| 05/16/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180516 | 1230-000 | 1,360.00 | | 1,463.48 |
| 05/17/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180517 | 1230-000 | 400.00 | | 1,863.48 |
| 05/21/18 | {37} | Remote Deposit | Deposit | 1230-000 | 7,035.49 | | 8,898.97 |
| 05/21/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180521 | 1230-000 | 580.00 | | 9,478.97 |
| 05/22/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180522 | 1230-000 | 200.00 | | 9,678.97 |
| 05/22/18 | | Online Transfer Dr | REF 1161044L FUNDS TRANSFER TO DEP<br>XXXXXX3279 | 9999-000 | | 9,600.00 | 78.97 |
| 05/23/18 | {37} | Remote Deposit | Deposit | 1230-000 | 1,542.26 | | 1,621.23 |
| 05/23/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180523 | 1230-000 | 1,210.00 | | 2,831.23 |
| 05/24/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180524 | 1230-000 | 40.00 | | 2,871.23 |
| 05/25/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180525 | 1230-000 | 200.00 | | 3,071.23 |
| 05/29/18 | {37} | Remote Deposit | Deposit | 1230-000 | 6,064.57 | | 9,135.80 |
| 05/29/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180529 | 1230-000 | 60.00 | | 9,195.80 |
| 05/31/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180531 | 1230-000 | 1,610.00 | | 10,805.80 |
| 05/31/18 | | Online Transfer Dr | REF 1161044L FUNDS TRANSFER TO DEP<br>XXXXXX3280 | 9999-000 | | 9,100.00 | 1,705.80 |
| 06/04/18 | {37} | Remote Deposit | Deposit | 1230-000 | 9,501.81 | | 11,207.61 |
| 06/04/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180604 CC<br>Nevada Gamin | 1230-000 | 900.00 | | 12,107.61 |
| 06/06/18 | {37} | Remote Deposit | Deposit | 1230-000 | 1,177.38 | | 13,284.99 |
| 06/06/18 | {37} | ACH Credit | DITRONICS FINANC OFS CHECK 180606 CC<br>Nevada Gamin | 1230-000 | 720.00 | | 14,004.99 |
| 06/06/18 | | Online Transfer Dr | REF 1571606L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 12,800.00 | 1,204.99 |
| 06/07/18 | {37} | ACH Credit | DITRONICS FINANC OFS CHECK 180607<br>CC Nevada Gamin | 1230-000 | 100.00 | | 1,304.99 |
| 06/08/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180608 CC<br>Nevada Gamin | 1230-000 | 20.00 | | 1,324.99 |
| 06/11/18 | {37} | Remote Deposit | Deposit | 1230-000 | 7,753.07 | | 9,078.06 |
| 06/11/18 | {37} | ACH Credit | DITRONICS FINANC OFS CHECK 180611<br>CC Nevada Gamin | 1230-000 | 60.00 | | 9,138.06 |
| 06/13/18 | {37} | ACH Credit | DITRONICS FINANC OFS CHECK 180613<br>CC Nevada Gamin | 1230-000 | 1,140.00 | | 10,278.06 |
| 06/13/18 | | Online Transfer Dr | REF 1642057L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 10,200.00 | 78.06 |
| 06/18/18 | {37} | Remote Deposit | Deposit | 1230-000 | 5,849.62 | | 5,927.68 |
| 06/18/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180618 CC | 1230-000 | 700.00 | | 6,627.68 |

Subtotals : $48,224.20    $41,700.00

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 140

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |

| | |
|---|---|
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 9880 - Chk Cashing - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Nevada Gamin | | | | |
| 06/19/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180619 CC<br>Nevada Gamin | 1230-000 | 80.00 | | 6,707.68 |
| 06/20/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180620 CC<br>Nevada Gamin | 1230-000 | 1,080.00 | | 7,787.68 |
| 06/20/18 | | Online Transfer Dr | REF 1711123L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 7,700.00 | 87.68 |
| 06/22/18 | {37} | ACH Credit | DITRONICS FINANC OFS CHECK 180622<br>CC Nevada Gamin | 1230-000 | 60.00 | | 147.68 |
| 06/25/18 | {37} | Remote Deposit | Deposit | 1230-000 | 967.01 | | 1,114.69 |
| 06/25/18 | {37} | Remote Deposit | Deposit | 1230-000 | 4,261.35 | | 5,376.04 |
| 06/25/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180625 CC<br>Nevada Gamin | 1230-000 | 60.00 | | 5,436.04 |
| 06/27/18 | {37} | Remote Deposit | Deposit | 1230-000 | 1,618.35 | | 7,054.39 |
| 06/27/18 | {37} | ACH Credit | DITRONICS FINANC OFS CHECK 180627<br>CC Nevada Gamin | 1230-000 | 720.00 | | 7,774.39 |
| 06/27/18 | | Online Transfer Dr | REF 1781008L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 6,100.00 | 1,674.39 |
| 06/29/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180629 CC<br>Nevada Gamin | 1230-000 | 260.00 | | 1,934.39 |
| 07/02/18 | {37} | Remote Deposit | Deposit | 1230-000 | 6,125.53 | | 8,059.92 |
| 07/02/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK  180702<br>CC Nevada Gamin | 1230-000 | 240.00 | | 8,299.92 |
| 07/05/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK  180705<br>CC Nevada Gamin | 1230-000 | 780.00 | | 9,079.92 |
| 07/05/18 | | Online Transfer Dr | REF 1861026L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 8,200.00 | 879.92 |
| 07/06/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180706<br>CC Nevada Gamin | 1230-000 | 800.00 | | 1,679.92 |
| 07/09/18 | {37} | Remote Deposit | Deposit | 1230-000 | 7,232.72 | | 8,912.64 |
| 07/09/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180709<br>CC Nevada Gamin | 1230-000 | 400.00 | | 9,312.64 |
| 07/11/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 180711<br>CC Nevada Gamin | 1230-000 | 310.00 | | 9,622.64 |
| 07/12/18 | | Online Transfer Dr | REF  1930957L FUNDS TRANSFER TO DEP<br>XXXXXX32 79 FROM | 9999-000 | | 7,500.00 | 2,122.64 |
| 07/13/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK  180713<br>CC Nevada Gamin | 1230-000 | 320.00 | | 2,442.64 |

| | | |
|---|---|---|
| Subtotals : | $25,314.96 | $29,500.00 |

Exhibit 9

# Form 2
Page: 141

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 16-15521-GS | |
| Case Name: | NEVADA GAMING PARTNERS, LLC | |

Taxpayer ID #:  **-***8510
Period Ending:  11/10/21

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 9880 - Chk Cashing - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/16/18 | {37} | Remote Deposit | Deposit | 1230-000 | 8,712.91 | | 11,155.55 |
| 07/16/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK  180716 CC Nevada Gamin | 1230-000 | 60.00 | | 11,215.55 |
| 07/17/18 | | Online Transfer Dr | REF  1981717L FUNDS TRANSFER  TO DEP XXXXXX3279 FROM | 9999-000 | | 11,200.00 | 15.55 |
| 07/18/18 | {37} | Remote Deposit | Deposit | 1230-000 | 1,690.87 | | 1,706.42 |
| 07/19/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180719 CC Nevada Gamin | 1230-000 | 80.00 | | 1,786.42 |
| 07/23/18 | {37} | Remote Deposit | Deposit | 1230-000 | 10,387.42 | | 12,173.84 |
| 07/23/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180723 CC Nevada Gamin | 1230-000 | 360.00 | | 12,533.84 |
| 07/23/18 | | Online Transfer Dr | REF 2041202L FUNDS TRANSFER  TO DEP XXXXXX3279 FROM | 9999-000 | | 2,100.00 | 10,433.84 |
| 07/25/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180725 CC Nevada Gamin | 1230-000 | 640.00 | | 11,073.84 |
| 07/25/18 | | Online Transfer Dr | REF 2060939L FUNDS TRANSFER TO DEP XXXXXX3279 FROM | 9999-000 | | 10,400.00 | 673.84 |
| 07/27/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK  180727 CC Nevada Gamin | 1230-000 | 300.00 | | 973.84 |
| 07/30/18 | {37} | Remote Deposit | Deposit | 1230-000 | 7,749.47 | | 8,723.31 |
| 07/30/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180730 CC Nevada Gamin | 1230-000 | 200.00 | | 8,923.31 |
| 07/31/18 | | Online Transfer Dr | REF 2121345L FUNDS TRANSFER TO DEP XXXXXX3279 FROM | 9999-000 | | 8,900.00 | 23.31 |
| 08/01/18 | {37} | Remote Deposit | Deposit | 1230-000 | 1,771.84 | | 1,795.15 |
| 08/01/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180801 CC Nevada Gamin | 1230-000 | 700.00 | | 2,495.15 |
| 08/02/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180802 CC Nevada Gamin | 1230-000 | 100.00 | | 2,595.15 |
| 08/06/18 | {37} | Remote Deposit | Deposit | 1230-000 | 9,665.52 | | 12,260.67 |
| 08/06/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180806 CC Nevada Gamin | 1230-000 | 400.00 | | 12,660.67 |
| 08/07/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK  180807 CC Nevada Gamin | 1230-000 | 60.00 | | 12,720.67 |
| 08/08/18 | {37} | ACH Credit | DITRONICS  FINANC OFS CHECK  180808 CC Nevada Gamin | 1230-000 | 1,720.00 | | 14,440.67 |
| 08/08/18 | | Online Transfer Dr | REF 2201 1 15L FUNDS TRANSFER TO DEP XXXXXX32 79 FROM | 9999-000 | | 14,400.00 | 40.67 |

| | | | | Subtotals : | $44,598.03 | $47,000.00 | |

Exhibit 9

# **Form 2**

Page: 142

## **Cash Receipts And Disbursements Record**

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 9880 - Chk Cashing - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/09/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180809<br>CC Nevada Gamin | 1230-000 | 100.00 | | 140.67 |
| 08/13/18 | {37} | Remote Deposit | Deposit | 1230-000 | 10,887.00 | | 11,027.67 |
| 08/13/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180813<br>CC Nevada Gamin | 1230-000 | 100.00 | | 11,127.67 |
| 08/14/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180814<br>CC Nevada Gamin | 1230-000 | 40.00 | | 11,167.67 |
| 08/15/18 | {37} | Remote Deposit | Deposit | 1230-000 | 2,228.71 | | 13,396.38 |
| 08/15/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK  180815<br>CC Nevada Gamin | 1230-000 | 1,940.00 | | 15,336.38 |
| 08/15/18 | | Online Transfer Dr | REF 2271 243L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 13,100.00 | 2,236.38 |
| 08/16/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180816<br>CC Nevada Gamin | 1230-000 | 100.00 | | 2,336.38 |
| 08/20/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 180820 CC<br>Nevada Gamin | 1230-000 | 100.00 | | 2,436.38 |
| 08/21/18 | {37} | Remote Deposit | Deposit | 1230-000 | 276.30 | | 2,712.68 |
| 08/21/18 | {37} | Remote Deposit | Deposit | 1230-000 | 9,531.31 | | 12,243.99 |
| 08/21/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK  180821<br>CC Nevada Gamin | 1230-000 | 260.00 | | 12,503.99 |
| 08/22/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180822<br>CC Nevada Gamin | 1230-000 | 140.00 | | 12,643.99 |
| 08/22/18 | | Online Transfer Dr | REF 234141 7L FUNDS TRANSFER TO DEP<br>XXXXXX32 79 FROM | 9999-000 | | 12,600.00 | 43.99 |
| 08/27/18 | {37} | Remote Deposit | Deposit | 1230-000 | 7,298.57 | | 7,342.56 |
| 08/29/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK  180829<br>CC Nevada Gamin | 1230-000 | 1,380.00 | | 8,722.56 |
| 08/29/18 | | Online Transfer Dr | REF 24 11736L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 8,700.00 | 22.56 |
| 08/31/18 | {37} | ACH Credit | DITRONICS FINANC OFS CHECK  180831<br>CC Nevada Gamin | 1230-000 | 400.00 | | 422.56 |
| 09/04/18 | {37} | Deposit | Deposit | 1230-000 | 11,762.40 | | 12,184.96 |
| 09/04/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 180904 | 1230-000 | 100.00 | | 12,284.96 |
| 09/05/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 180905 | 1230-000 | 60.00 | | 12,344.96 |
| 09/05/18 | | Online Transfer Dr | REF 2481420L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 12,300.00 | 44.96 |
| 09/06/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 180906 | 1230-000 | 100.00 | | 144.96 |
| 09/07/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 180907 | 1230-000 | 290.00 | | 434.96 |
| | | | Subtotals : | | $47,094.29 | $46,700.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 143

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 16-15521-GS | |
| **Case Name:** | NEVADA GAMING PARTNERS, LLC | |

| | |
|---|---|
| **Trustee:** | Brian D. Shapiro (007422) |
| **Bank Name:** | Bank of Nevada |
| **Account:** | 9880 - Chk Cashing - Klondike |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID #:** | **-***8510 |
| **Period Ending:** | 11/10/21 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/10/18 | {37} | Deposit | Deposit | 1230-000 | 8,477.50 | | 8,912.46 |
| 09/10/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 1809010 | 1230-000 | 300.00 | | 9,212.46 |
| 09/12/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 1809012 | 1230-000 | 1,370.00 | | 10,582.46 |
| 09/12/18 | | Online Transfer Dr | REF 2551137L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 10,500.00 | 82.46 |
| 09/13/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 1809013 | 1230-000 | 600.00 | | 682.46 |
| 09/14/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 1809014 | 1230-000 | 200.00 | | 882.46 |
| 09/17/18 | {37} | Deposit | Deposit | 1230-000 | 11,051.22 | | 11,933.68 |
| 09/19/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 1809019 | 1230-000 | 370.00 | | 12,303.68 |
| 09/20/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 1809020 | 1230-000 | 300.00 | | 12,603.68 |
| 09/21/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 1809021 | 1230-000 | 300.00 | | 12,903.68 |
| 09/21/18 | | Online Transfer Dr | REF 2642251L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 12,300.00 | 603.68 |
| 09/24/18 | {37} | Deposit | Deposit | 1230-000 | 8,113.12 | | 8,716.80 |
| 09/26/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 1809026 | 1230-000 | 860.00 | | 9,576.80 |
| 09/26/18 | | Online Transfer Dr | REF 2691253L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 9,500.00 | 76.80 |
| 10/01/18 | {37} | Remote Deposit | Deposit | 1230-000 | 9,173.04 | | 9,249.84 |
| 10/01/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181001 CC Nevada Gamin | 1230-000 | 100.00 | | 9,349.84 |
| 10/03/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181003 CC Nevada Gamin | 1230-000 | 530.00 | | 9,879.84 |
| 10/04/18 | {37} | Remote Deposit | Deposit | 1230-000 | 1,686.65 | | 11,566.49 |
| 10/04/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181004 CC Nevada Gamin | 1230-000 | 300.00 | | 11,866.49 |
| 10/04/18 | | Online Transfer Dr | REF 2771028L FUNDS TRANSFER TO DEP XXXXXX3279 FROM | 9999-000 | | 9,800.00 | 2,066.49 |
| 10/05/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181005 CC Nevada Gamin | 1230-000 | 1,160.00 | | 3,226.49 |
| 10/09/18 | {37} | Remote Deposit | Deposit | 1230-000 | 11,627.02 | | 14,853.51 |
| 10/09/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181009 CC Nevada Gamin | 1230-000 | 300.00 | | 15,153.51 |
| 10/10/18 | | Online Transfer Dr | REF 2832258L FUNDS TRANSFER TO DEP XXXXXX3279 FROM | 9999-000 | | 15,100.00 | 53.51 |
| 10/11/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181011 CC Nevada Gamin | 1230-000 | 400.00 | | 453.51 |
| 10/15/18 | {37} | Remote Deposit | Deposit | 1230-000 | 9,234.51 | | 9,688.02 |
| 10/17/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181017 CC | 1230-000 | 940.00 | | 10,628.02 |

Subtotals :

$67,393.06          $57,200.00

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM     V.20.36

Exhibit 9

# Form 2

Page: 144

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 9880 - Chk Cashing - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Nevada Gamin | | | | |
| 10/17/18 | | Online Transfer Dr | REF 2901050L FUNDS TRANSFER TO DEP XXXXXX3279 FROM | 9999-000 | | 10,600.00 | 28.02 |
| 10/22/18 | {37} | Remote Deposit | Deposit | 1230-000 | 17,299.93 | | 17,327.95 |
| 10/24/18 | {37} | Remote Deposit | Deposit | 1230-000 | 3,399.35 | | 20,727.30 |
| 10/24/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181024 CC Nevada Gamin | 1230-000 | 410.00 | | 21,137.30 |
| 10/24/18 | | Online Transfer Dr | REF 2971107L FUNDS TRANSFER TO DEP XXXXXX3279 FROM | 9999-000 | | 17,700.00 | 3,437.30 |
| 10/25/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181025 CC Nevada Gamin | 1230-000 | 150.00 | | 3,587.30 |
| 10/29/18 | {37} | Remote Deposit | Deposit | 1230-000 | 6,701.33 | | 10,288.63 |
| 10/29/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181029 CC Nevada Gamin | 1230-000 | 100.00 | | 10,388.63 |
| 10/30/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181030 CC Nevada Gamin | 1230-000 | 60.00 | | 10,448.63 |
| 10/31/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181031 CC Nevada Gamin | 1230-000 | 260.00 | | 10,708.63 |
| 10/31/18 | | Online Transfer Dr | REF 3041015L FUNDS TRANSFER TO DEP XXXXXX3279 FROM | 9999-000 | | 10,700.00 | 8.63 |
| 11/01/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 181101 | 1230-000 | 640.00 | | 648.63 |
| 11/05/18 | {37} | Deposit | Deposit | 1230-000 | 33,766.20 | | 34,414.83 |
| 11/05/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 181105 | 1230-000 | 400.00 | | 34,814.83 |
| 11/05/18 | 10000 | CASH | Transfer to casino cage | 2690-000 | | 20,000.00 | 14,814.83 |
| 11/07/18 | {37} | Deposit | Deposit | 1230-000 | 2,382.24 | | 17,197.07 |
| 11/07/18 | | Online Transfer Dr | REF 3111155L Funds Transfer TO DEP XXXXX3279 | 9999-000 | | 14,800.00 | 2,397.07 |
| 11/09/18 | {37} | Return Deposit Item | Returned Item | 1230-000 | -200.00 | | 2,197.07 |
| 11/13/18 | {37} | Deposit | Deposit | 1230-000 | 5,855.32 | | 8,052.39 |
| 11/14/18 | | Online Transfer Dr | REF 3181253L Funds Transfer TO DEP XXXXXX3279 | 9999-000 | | 8,000.00 | 52.39 |
| 11/15/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181115 | 1230-000 | 1,000.00 | | 1,052.39 |
| 11/19/18 | | Online Transfer Cr | REF 3231537L Funds Tranfer FRMDEP XXXXXX3279 | 9999-000 | 30,000.00 | | 31,052.39 |
| 11/19/18 | 10001 | CASH | Transfer to casino cage | 2690-000 | | 30,000.00 | 1,052.39 |
| 11/20/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 181120 | 1230-000 | 200.00 | | 1,252.39 |
| 11/21/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 181121 | 1230-000 | 1,200.00 | | 2,452.39 |
| 11/21/18 | | Online Transfer Dr | REF 3251128L Funds Transfer TO DEP | 9999-000 | | 2,400.00 | 52.39 |

| | | | Subtotals : | | $103,624.37 | $114,200.00 | |

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# Form 2

Page: 145

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| | |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Bank of Nevada |
| Account: | 9880 - Chk Cashing - Klondike |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | XXXXXX3279 | | | | |
| 11/26/18 | {37} | Deposit | Deposit | 1230-000 | 6,074.87 | | 6,127.26 |
| 11/28/18 | {37} | ACH Credit | DITRONICS  FINANC DFS CHECK 181128 | 1230-000 | 880.00 | | 7,007.26 |
| 11/28/18 | | Online Transfer Dr | REF 3321122L Funds Transfer TO DEP<br>XXXXXX3279 | 9999-000 | | 7,000.00 | 7.26 |
| 12/03/18 | {37} | Deposit | Deposit | 1230-000 | 33,716.63 | | 33,723.89 |
| 12/03/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181203 CC<br>Nevada Gamin | 1230-000 | 100.00 | | 33,823.89 |
| 12/04/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181204 CC<br>Nevada Gamin | 1230-000 | 80.00 | | 33,903.89 |
| 12/05/18 | {37} | Deposit | Deposit | 1230-000 | 2,981.51 | | 36,885.40 |
| 12/05/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181205 CC<br>Nevada Gamin | 1230-000 | 800.00 | | 37,685.40 |
| 12/05/18 | | Online Transfer Dr | REF 3391324L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 34,700.00 | 2,985.40 |
| 12/10/18 | {37} | Deposit | Deposit | 1230-000 | 5,970.11 | | 8,955.51 |
| 12/10/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181210 CC<br>Nevada Gamin | 1230-000 | 65.00 | | 9,020.51 |
| 12/11/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181211 CC<br>Nevada Gamin | 1230-000 | 700.00 | | 9,720.51 |
| 12/12/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181212 CC<br>Nevada Gamin | 1230-000 | 300.00 | | 10,020.51 |
| 12/12/18 | | Online Transfer Dr | REF 3461033L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 10,000.00 | 20.51 |
| 12/19/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181219 CC<br>Nevada Gamin | 1230-000 | 360.00 | | 380.51 |
| 12/20/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181220 CC<br>Nevada Gamin | 1230-000 | 100.00 | | 480.51 |
| 12/24/18 | {37} | Deposit | Deposit | 1230-000 | 11,834.29 | | 12,314.80 |
| 12/26/18 | {37} | Deposit | Deposit | 1230-000 | 1,103.78 | | 13,418.58 |
| 12/27/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181227 CC<br>Nevada Gamin | 1230-000 | 900.00 | | 14,318.58 |
| 12/27/18 | | Online Transfer Dr | REF 3611114L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 14,300.00 | 18.58 |
| 12/28/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181228 CC<br>Nevada Gamin | 1230-000 | 200.00 | | 218.58 |
| 12/31/18 | {37} | Deposit | Deposit | 1230-000 | 1,995.65 | | 2,214.23 |
| 12/31/18 | {37} | Deposit | Deposit | 1230-000 | 29,626.59 | | 31,840.82 |

| | | | Subtotals : | | $97,788.43 | $66,000.00 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 146

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Bank of Nevada |
| | | | Account: | 9880 - Chk Cashing - Klondike |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/18 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 181231 CC<br>Nevada Gamin | 1230-000 | 100.00 | | 31,940.82 |
| 12/31/18 | 10002 | CASH | Transfer to casino cage | 2690-000 | | 30,000.00 | 1,940.82 |
| 01/02/19 | {37} | Deposit | Deposit | 1230-000 | 2,050.12 | | 3,990.94 |
| 01/02/19 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 190102 CC<br>Nevada Gamin | 1230-000 | 200.00 | | 4,190.94 |
| 01/02/19 | | Online Transfer Dr | REF 0021118L FUNDS TRANSFER TO DEP<br>XXXXXX3279 FROM | 9999-000 | | 2,100.00 | 2,090.94 |
| 01/03/19 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 190103 CC<br>Nevada Gamin | 1230-000 | 400.00 | | 2,490.94 |
| 01/04/19 | {37} | ACH Credit | DITRONICS FINANC DFS CHECK 190104 CC<br>Nevada Gamin | 1230-000 | 500.00 | | 2,990.94 |
| 01/07/19 | {37} | Deposit | Deposit | 1230-000 | 9,557.86 | | 12,548.80 |
| 01/07/19 | 10003 | Vendor Payment | Payment | 2690-000 | | 8,000.00 | 4,548.80 |
| 01/08/19 | | Online Transfer Dr | REF 0081402L FUNDS TRANSFER TO DEP<br>XXXXXX0601 FROM | 2690-000 | | 4,000.00 | 548.80 |
| 01/11/19 | | Nevada Gaming Partners, LLC | Funds belonging to business and remitted after<br>sale | 8500-002 | | 548.80 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 747,948.80 | 747,948.80 | $0.00 |
| | Less: Bank Transfers | 30,000.00 | 655,400.00 | |
| | **Subtotal** | 717,948.80 | 92,548.80 | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$717,948.80** | **$92,548.80** | |

Exhibit 9

# Form 2

Page: 147

## Cash Receipts And Disbursements Record

| Case Number: | 16-15521-GS | | Trustee: | Brian D. Shapiro (007422) |
| Case Name: | NEVADA GAMING PARTNERS, LLC | | Bank Name: | Mechanics Bank |
| | | | Account: | ******8866 - Checking Account |
| Taxpayer ID #: | **-***8510 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 11/10/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 06/13/18 | | Meares Auctions, Inc | Turnover of auction proceeds per order entered 3-30-18. DE 925 | | | 83,400.30 | | 83,400.30 |
| | {32} | | Gross sales proceeds | 98,118.00 | 1129-000 | | | 83,400.30 |
| | | | Auctioneer commission | -14,717.70 | 3610-000 | | | 83,400.30 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 59.97 | 83,340.33 |
| 07/12/18 | | Nevada Gaming Partners, LLC | Transfer of funds from sale of assets in restoration business | | 9999-000 | 375,000.00 | | 458,340.33 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 469.47 | 457,870.86 |
| 08/08/18 | 101 | Moran Brandon Bendavid Moran | Attorney fees per order entered 7-27-18. DE 18 | | 3210-600 | | 38,821.25 | 419,049.61 |
| 08/08/18 | 102 | Moran Brandon Bendavid Moran | Attorney expenses per order entered 7-27-18. DE 18 | | 3220-610 | | 186.50 | 418,863.11 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 652.47 | 418,210.64 |
| 09/06/18 | 103 | BARNETT & ASSOCIATES | Attorney fees per order entered 8-31-18. DE 1022 | | 3210-600 | | 31,034.25 | 387,176.39 |
| 09/11/18 | 104 | INCREDIBLE TECHNOLOGIES, INC. | Payment on administrative claim per order entered 9-10-18. DE 1025 | | 2990-000 | | 8,680.00 | 378,496.39 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 305.51 | 378,190.88 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 341.92 | 377,848.96 |
| 11/08/18 | | Nevada Gaming Partners, LLC | Transfer of funds from sale of assets in restoration business | | 9999-000 | 14,616.72 | | 392,465.68 |
| 12/05/18 | | Nevada Gaming Partners, LLC | Transfer of funds from sale of assets in restoration business | | 9999-000 | 1,227.59 | | 393,693.27 |
| 01/11/19 | | First American Title Insurance Company | Proceeds from sale of business per Order Approving Sale of Business to NGP Klondike, LLC entered 5-18-18, doc 958 | | | 264,066.50 | | 657,759.77 |
| | {3} | | Sale of Business ECF 958 and 1012 | 300,000.00 | 1229-000 | | | 657,759.77 |
| | {36} | | Cash on Premises - Bankroll | 350,000.00 | 1229-000 | | | 657,759.77 |
| | | Bruce Familian | Inclusive of Assumed Liabilities per ECF 958 and 1012 | -300,000.00 | 2690-720 | | | 657,759.77 |
| | | First American Title Insurance Conpany | ECF 958 and 1012 | -500.00 | 2500-000 | | | 657,759.77 |
| | | ARISTOCRAT TECHNOLOGIES INC. | ECF 958 and 1012 | -76,541.50 | 4110-000 | | | 657,759.77 |
| | | | Gaming Tax Deposit - See ECF 1043 FN2 | -8,892.00 | 2820-000 | | | 657,759.77 |

Subtotals :    $738,311.11    $80,551.34

{} Asset reference(s)                                                                 Printed: 11/10/2021 12:14 PM    V.20.36

Exhibit 9

# **Form 2**

Page: 148

## **Cash Receipts And Disbursements Record**

Case Number: 16-15521-GS
Case Name: NEVADA GAMING PARTNERS, LLC

Trustee: Brian D. Shapiro (007422)
Bank Name: Mechanics Bank
Account: ******8866 - Checking Account
Blanket Bond: $5,000,000.00  (per case limit)

Taxpayer ID #: **-***8510
Period Ending: 11/10/21

Separate Bond: N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/18/19 | 105 | INCREDIBLE TECHNOLOGIES, INC. | Payment on administrative claim per order entered 9-10-18. DE 1025 | 2990-000 | | 8,680.00 | 649,079.77 |
| 02/01/19 | 106 | BARNETT & ASSOCIATES | Attorney fees per order entered 2-1-19. DE 1067 | 3210-600 | | 31,034.25 | 618,045.52 |
| 02/01/19 | 107 | Moran Brandon Bendavid Moran | Attorney fees per order entered 2-1-19. DE 1068 | 3210-600 | | 38,821.25 | 579,224.27 |
| 03/01/19 | 108 | MAC RESTRUCTURING ADVISORS, LLC | Fees approved per order entered 3-1-19. DE 1091 | 3731-420 | | 31,737.00 | 547,487.27 |
| 03/01/19 | 109 | MAC RESTRUCTURING ADVISORS, LLC | Expenses approved per order entered 3-1-19. DE 1091 | 3732-430 | | 51.00 | 547,436.27 |
| 03/01/19 | 110 | BARNETT & ASSOCIATES | Attorney fees per order entered 3-1-19. DE 1090 | 3210-600 | | 6,417.50 | 541,018.77 |
| 03/01/19 | 111 | LARSON ZIRZOW KAPLAN | Attorney fees approved per order entered 3-1-19. DE 1089 | 3210-000 | | 129,055.00 | 411,963.77 |
| 03/01/19 | 112 | LARSON ZIRZOW KAPLAN | Attorney expenses approved per order entered 3-1-19. DE 1089 | 3220-000 | | 10,156.65 | 401,807.12 |
| 05/30/19 | {34} | Nevada Gaming Partners Klondike | Turnover of refund of gaming bond per order entered 5-18-18. DE 958 | 1229-000 | 22,967.96 | | 424,775.08 |
| 02/24/20 | {35} | Henry & Horne | Turnover of settlement funds per order entered 2-13-20. DE 1211 | 1249-000 | 28,090.00 | | 452,865.08 |
| 03/03/20 | {35} | Sorokac Law Office | Turnover of settlement funds per order entered 2-13-20. DE 1211 | 1249-000 | 11,543.00 | | 464,408.08 |
| 03/06/20 | {35} | THE BACH LAW FIRM, LLC | Turnover of settlement funds per order entered 2-13-20. DE 1211 | 1249-000 | 6,215.00 | | 470,623.08 |
| 03/25/20 | 113 | FOX ROTHSCHILD | Interim distribution per order entered 2-13-20. DE 1211 | 6210-160 | | 50,000.00 | 420,623.08 |
| 03/25/20 | 114 | BRINKMAN PORTILLO RONK APC | Interim distribution per order entered 2-13-20. DE 1211 | 6700-140 | | 10,000.00 | 410,623.08 |
| 12/22/20 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | | 410,623.08 | 0.00 |

|  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|
| | | ACCOUNT TOTALS | | | 807,127.07 | 807,127.07 | $0.00 |
| | | Less: Bank Transfers | | | 390,844.31 | 410,623.08 | |
| | | **Subtotal** | | | **416,282.76** | **396,503.99** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$416,282.76** | **$396,503.99** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 149

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-15521-GS | **Trustee:** Brian D. Shapiro (007422) |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******9248 - Checking Account |
| **Taxpayer ID #:** **-***8510 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/10/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/20 | | Transition Transfer Credit | Transition Transfer Credit | 9999-000 | 410,623.08 | | 410,623.08 |
| 10/08/21 | 10115 | Brian D. Shapiro | Dividend paid 100.00% on $180,000.00, Trustee Compensation;  Reference: | 2100-000 | | 180,000.00 | 230,623.08 |
| 10/08/21 | 10116 | Brian D. Shapiro | Dividend paid 100.00% on $3,128.79, Trustee Expenses;  Reference: | 2200-000 | | 3,128.79 | 227,494.29 |
| 10/08/21 | 10117 | OFFICE OF THE UNITED STATES TRUSTEE | Dividend paid 100.00% on $9,750.00, U.S. Trustee Quarterly Fees;  Reference: 782-16-15521 | 2950-000 | | 9,750.00 | 217,744.29 |
| 10/08/21 | 10118 | INCREDIBLE TECHNOLOGIES, INC. | Dividend paid 100.00% on $1,606.26, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 1,606.26 | 216,138.03 |
| 10/08/21 | 10119 | MAC Restructuring Advisors, LLC | Dividend paid 100.00% on $1,237.86, Financial Consultant Fees (Chapter 11);  Reference: | 6700-420 | | 1,237.86 | 214,900.17 |
| 10/08/21 | 10120 | MAC Restructuring Advisors, LLC | Dividend paid 100.00% on $18.32, Financial Consultant Expenses (Chapter 11);  Reference: | 6710-430 | | 18.32 | 214,881.85 |
| 10/08/21 | 10121 | BRINKMAN PORTILLO RONK PC | Dividend paid 100.00% on $7,442.17, Accountant for Creditor's Committee Fees (Chapter 11);  Reference: | 6700-100 | | 7,442.17 | 207,439.68 |
| 10/08/21 | 10122 | BRINKMAN PORTILLO RONK PC | Dividend paid 100.00% on $523.33, Accountant for Creditor's Committee Expenses (Chapter 11);  Reference: | 6710-110 | | 523.33 | 206,916.35 |
| 10/08/21 | 10123 | S & S FUELS MANAGEMENT, LLC | Dividend paid 100.00% on $2,293.02, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: | 6920-000 | | 2,293.02 | 204,623.33 |
| 10/08/21 | 10124 | CLARK COUNTY ASSESSOR | Dividend paid 100.00% on $1,243.57, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 1,243.57 | 203,379.76 |
| 10/08/21 | 10125 | MORAN BRANDON BENDAVID MORAN | Dividend paid 100.00% on $5,598.05, Attorney for D-I-P Fees (Chapter 11);  Reference: | 6210-160 | | 5,598.05 | 197,781.71 |
| 10/08/21 | 10126 | MORAN BRANDON BENDAVID MORAN | Dividend paid 100.00% on $37.42, Attorney for D-I-P Expenses (Chapter 11);  Reference: | 6220-170 | | 37.42 | 197,744.29 |
| 10/08/21 | 10127 | INCREDIBLE TECHNOLOGIES, INC. | Dividend paid  14.15% on $48,788.89, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 6,906.62 | 190,837.67 |
| 10/08/21 | 10128 | MAC Restructuring Advisors, LLC | Dividend paid  14.15% on $37,599.14, Financial Consultant Fees (Chapter 11);  Reference: | 6700-420 | | 5,322.59 | 185,515.08 |
| 10/08/21 | 10129 | MAC Restructuring Advisors, LLC | Dividend paid  14.15% on $556.39, Financial Consultant Expenses (Chapter 11); | 6710-430 | | 78.76 | 185,436.32 |

| | | | Subtotals : | | $410,623.08 | $225,186.76 | |

Exhibit 9

# Form 2

Page: 150

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 16-15521-GS | **Trustee:** Brian D. Shapiro (007422) |
| **Case Name:** NEVADA GAMING PARTNERS, LLC | **Bank Name:** Metropolitan Commercial Bank |
| | **Account:** ******9248 - Checking Account |
| **Taxpayer ID #:** **-***8510 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 11/10/21 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reference: | | | | |
| 10/08/21 | 10130 | BRINKMAN PORTILLO RONK PC | Dividend paid  14.15% on $226,050.83, Attorney for Creditor's Committee Fees (Chapter 11);  Reference: | 6700-140 | | 22,000.07 | 163,436.25 |
| 10/08/21 | 10131 | BRINKMAN PORTILLO RONK PC | Dividend paid  14.15% on $15,898.68, Attorney for Creditor's Committee Expenses (Chapter 11);  Reference: | 6710-150 | | 2,250.64 | 161,185.61 |
| 10/08/21 | 10132 | FOX ROTHSCHILD | Dividend paid  14.15% on $1,169,699.65, Attorney for D-I-P Fees (Chapter 11); Reference: | 6210-160 | | 115,584.32 | 45,601.29 |
| 10/08/21 | 10133 | FOX ROTHSCHILD | Dividend paid  14.15% on $43,535.78, Attorney for D-I-P Expenses (Chapter 11); Reference: | 6220-170 | | 6,162.99 | 39,438.30 |
| 10/08/21 | 10134 | S & S FUELS MANAGEMENT, LLC | Dividend paid  14.15% on $69,648.92, Admin. Rent (post-petition storage fees, leases, etc.) (Chapter 11);  Reference: | 6920-000 | | 9,859.60 | 29,578.70 |
| 10/08/21 | 10135 | CLARK COUNTY ASSESSOR | Dividend paid  14.15% on $37,772.51, Other State or Local Taxes (non-payroll and non-sales taxes) (Prior Chapter);  Reference: | 6820-000 | | 5,347.13 | 24,231.57 |
| 10/08/21 | 10136 | MORAN BRANDON BENDAVID MORAN | Dividend paid  14.15% on $170,036.95, Attorney for D-I-P Fees (Chapter 11); Reference: | 6210-160 | | 24,070.67 | 160.90 |
| 10/08/21 | 10137 | MORAN BRANDON BENDAVID MORAN | Dividend paid  14.15% on $1,136.58, Attorney for D-I-P Expenses (Chapter 11);  Reference: | 6220-170 | | 160.90 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 410,623.08 | 410,623.08 | $0.00 |
| Less: Bank Transfers | 410,623.08 | 0.00 | |
| **Subtotal** | 0.00 | 410,623.08 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $410,623.08 | |

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 151

| | |
|---|---|
| Case Number: | 16-15521-GS |
| Case Name: | NEVADA GAMING PARTNERS, LLC |
| Taxpayer ID #: | **-***8510 |
| Period Ending: | 11/10/21 |

| | |
|---|---|
| Trustee: | Brian D. Shapiro (007422) |
| Bank Name: | Metropolitan Commercial Bank |
| Account: | ******9248 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|

| | |
|---|---|
| Net Receipts : | 8,113,447.10 |
| Plus Gross Adjustments : | 400,651.20 |
| Less Other Noncompensable Items : | -4,133.40 |
| Net Estate : | $8,518,231.70 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| Checking # 1572 | 2,657,861.14 | 2,249,462.62 | 0.00 |
| Checking # 3279 | 833,765.30 | 2,743,915.30 | 0.00 |
| Checking # 3656 | 127.47 | 127.47 | 0.00 |
| Checking # 5907 | 21,502.11 | 9,056.32 | 0.00 |
| Checking # 6679 | 2,923,050.17 | 23,500.17 | 0.00 |
| Checking # 6703 | 451,058.05 | 24,158.05 | 0.00 |
| Checking # 7032 | 91,851.30 | 2,163,551.30 | 0.00 |
| Checking # 9880 | 717,948.80 | 92,548.80 | 0.00 |
| Checking # ******8866 | 416,282.76 | 396,503.99 | 0.00 |
| Checking # ******9248 | 0.00 | 410,623.08 | 0.00 |
| | $8,113,447.10 | $8,113,447.10 | $0.00 |

{} Asset reference(s)

Printed: 11/10/2021 12:14 PM    V.20.36